SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

105:12;107:10;109:1,13,
20;110:11,19;113:21;
115:3,12,16,22;116:5,
23;117:19;123:16,23;
124:13,22;125:18,22;
126:1,2,10;127:20,22;
129:16;130:9,23;
131:19;133:25;135:12;
136:2;137:24;139:7;
141:7;151:3;152:17,20;
153:5;154:24;158:16;
161:12;163:24;164:22;
169:14;170:3,8;179:22;
180:12;181:10;182:1;
190:6;193:20,24;194:2,
8,22;195:25;196:1;
200:18,21;201:8;203:6,
17;205:8;206:10;208:5;
210:3;215:13;218:12,
13;221:20;224:18;
226:20;228:4,21;
231:10;236:23;239:21,
22,24;240:10,24;243:20;
244:20;246:17;249:12;
251:5,15;252:19;
253:12;257:2;260:19;
264:13;266:8;267:11;
268:6,7,10,10,15;269:3,
7,13;270:4,8;272:3
**2257A (1)**
267:12
**22nd (1)**
98:12
**23 (4)**
24:3;85:10;232:14;
254:12
**2359 (1)**
234:10
**23rd (1)**
245:20
**24 (8)**
15:8;20:3;65:13;
176:19;181:22;235:22;
236:14;261:14
**25 (4)**
19:24;73:14;177:25;
241:11
**2511 (1)**
132:19
**2523 (2)**
236:13,13
**2542 (1)**
237:24
**2544 (2)**
238:4,25
**2596 (1)**
242:4
**26 (1)**
245:10
**2625 (1)**
243:8
**27 (19)**
12:17;13:4,14,20;

14:2;15:15;17:15;73:14;
97:20,23;98:4;131:15,
18;153:6;160:12,16;
182:2;192:1;250:1
**2724 (1)**
247:11
**2729 (3)**
246:18;248:7;249:12
**2781 (1)**
251:10
**2799 (1)**
252:8
**27th (6)**
113:20;124:21;
142:24;183:1;269:4;
273:1
**28 (4)**
73:23;227:12;254:1,2
**2858 (1)**
256:25
**2859 (1)**
258:21
**2860 (1)**
258:21
**2861 (1)**
258:21
**2863 (1)**
258:24
**29 (15)**
14:6,19,25;32:1;42:9,
15,19;43:2,20;61:10;
74:2;100:2;176:5;
225:11;261:9
**2907 (2)**
262:1,1
**2958 (1)**
263:9
**2961 (1)**
263:13
**2962 (1)**
263:16
**298 (1)**
113:3

## 3

**3 (17)**
32:24;64:6;97:1,8;
98:3;102:20;116:3,5,10;
124:13;134:3;151:19;
154:16;207:10;271:11,
17,18
**3:00 (1)**
126:17
**3:45 (1)**
163:2
**30 (10)**
10:24;141:14;142:9;
148:23;166:11;196:8;
265:3,4,5;270:9
**302 (1)**
115:2
**302s (1)**

73:7
**304 (2)**
115:5,6
**306 (3)**
116:2,3;124:12
**31 (9)**
149:9;184:20,22,23;
185:2;254:7,16;258:8;
265:5
**316 (1)**
118:15
**317 (1)**
119:20
**3192 (1)**
185:15
**3195 (1)**
185:22
**3196 (1)**
185:24
**3197 (1)**
186:1
**3199 (1)**
186:3
**31st (1)**
256:23
**32 (8)**
36:25;70:3;145:9,10,
24;157:12;162:12;
259:16
**3200 (1)**
186:5
**3201 (1)**
186:7
**3202 (1)**
186:9
**3265 (1)**
21:1
**3273 (1)**
20:11
**33 (3)**
146:14;162:13;259:16
**3303 (1)**
186:11
**334 (1)**
121:24
**335 (1)**
122:23
**34 (18)**
35:9;36:19,20;37:1,2,
9;70:4,5;87:21;119:7;
145:1,3,6;146:6;157:14;
162:13;259:16;272:18
**35 (1)**
36:21
**37 (1)**
81:24
**39 (13)**
12:15;17:3;97:19;
113:24;124:23;131:19;
153:2;182:1;269:1;
272:1,2,4;273:8
**3rd (2)**
226:25;273:13

## 4

**4 (13)**
32:24;33:4;64:10,14;
87:19;105:1,17;112:23;
134:22;203:8;271:15,19,
23
**4.5 (2)**
116:10,20
**4/9/07 (1)**
166:14
**4/9/2007 (1)**
165:25
**4:11 (1)**
274:2
**4:15 (1)**
195:15
**4:30 (2)**
157:25;228:13
**40 (1)**
156:15
**408 (1)**
125:2
**41 (8)**
20:18;21:2;22:8,14;
23:1;24:2;29:15;232:14
**42 (5)**
19:12;21:9;22:3,22;
23:3
**433 (1)**
126:5
**44 (4)**
6:1;10:12,19;270:3
**45 (2)**
89:7;209:4
**459 (1)**
127:3
**461 (1)**
129:19
**465 (1)**
128:9
**466 (1)**
128:12
**469 (1)**
129:20
**470 (1)**
129:20

## 5

**5 (6)**
17:5;19:16;124:17;
155:19;271:22;273:2
**5/31/2007 (1)**
256:11
**5:00 (2)**
29:5,12
**5:30 (1)**
184:8
**50 (1)**
156:15
**546 (2)**

131:4,10
**549 (2)**
132:14;138:19
**552 (1)**
134:2
**571073 (1)**
6:9
**588 (1)**
135:2
**590 (1)**
138:24
**591 (1)**
138:24
**592 (2)**
136:10;139:12
**599 (1)**
136:14

## 6

**6 (2)**
131:3;195:17
**6,000 (5)**
36:10;60:23;61:8,14;
62:24
**602 (1)**
136:18
**605 (1)**
137:2
**609 (1)**
136:18
**659 (1)**
142:14
**661 (1)**
143:6
**663 (1)**
143:24
**670 (1)**
150:6
**673 (1)**
150:11
**675 (1)**
151:7
**678 (1)**
155:9
**682 (1)**
156:22
**6th (4)**
266:4,5,6,15

## 7

**7 (12)**
65:6;66:12;88:4;
141:10,10,13,16;142:9,
14;147:5;241:16;250:1
**7/19/2007 (1)**
247:16
**7/24/06 (1)**
185:4
**704 (1)**
158:13
**707 (1)**

**2257A - 707 (2)**

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

158:19
**708 (1)**
158:22
**709 (1)**
158:24
**75 (4)**
19:14,19;20:19;31:9
**75.2 (1)**
104:9
**75.3 (1)**
67:12
**75.5 (3)**
20:13;21:4,15
**75.5c (1)**
29:14
**75.5c2 (1)**
32:14
**77257 (1)**
6:9
**786 (1)**
160:10
**789 (1)**
160:19
**791 (1)**
161:14
**793 (1)**
162:5

**8**

**8 (8)**
66:14;149:24;150:4;
155:13;156:23;188:13;
207:7;245:10
**8:00 (1)**
259:3
**829 (1)**
163:7
**84 (3)**
64:12,14;82:23
**87 (1)**
8:24
**8th (1)**
100:7

**9**

**9 (3)**
68:10;160:9;171:2
**9/04 (1)**
178:13
**9/17/07 (2)**
113:16;114:6
**9:00 (3)**
29:5,12;260:3
**9:20 (1)**
107:3
**9:30 (8)**
69:11;83:11;126:7;
167:20;208:14;234:13;
251:12;262:4
**9:40 (1)**
228:2

**9:50 (2)**
236:17;242:7
**9:55 (2)**
162:9;195:6
**90 (1)**
133:6
**92 (1)**
84:15
**941 (1)**
166:11
**943 (1)**
167:2
**946 (1)**
167:18
**95 (1)**
115:22
**969 (1)**
168:9
**97 (1)**
258:12
**970 (1)**
168:13
**98 (1)**
87:1
**99 (1)**
89:8

**A**

**ability (8)**
34:25;35:20;50:11,13;
52:22;53:6;67:8,25
**able (35)**
60:10;67:13;70:10;
83:3;103:15,17;112:15;
117:16;162:1;163:23;
164:1,5,8,11,14,16;
167:11;169:13;196:23;
197:9;212:5,11,15;
219:14;224:2;225:24,
25;226:5;232:15;
235:23;241:12;245:11;
250:3;254:3;261:10
**above (2)**
154:23;266:12
**abreast (1)**
39:18
**absence (12)**
76:4;137:24;164:22;
181:9,10;201:8;215:13,
13,14;260:19,20;268:7
**absent (61)**
49:19;50:5;51:9,19;
53:11;54:16;75:17;
76:11,22;80:4;90:25;
91:8;92:16;94:21;95:1;
96:12,19;109:13,20;
110:11,13,18,18,19;
123:16,16,17,23;129:16,
16,17;130:8,8,9,23;
138:7;141:7;165:1,1;
170:8;194:8,9;206:11;
210:3;222:22;231:10,10,

11;240:10,10,11,24,24;
241:2;244:20,20,21;
253:11,12;264:11,12
**acceptable (1)**
223:21
**access (7)**
28:12;36:3;72:13;
136:5;187:2;194:3;
222:7
**accessible (10)**
50:14;51:12,18;52:14;
222:16;231:3;240:6;
244:16;253:7;264:8
**accordance (3)**
16:25;18:20,25
**according (50)**
20:21;24:17;30:12;
31:9;33:19;86:10,11,12;
90:7;104:9;110:6;
113:18;120:5;125:14,15,
16;127:16;131:25;
132:12;134:14;135:4;
138:18,20;143:17;
144:7;147:8;148:1,14;
151:4;152:10;171:15;
172:17,20;174:21;180:7,
23;193:22,25;196:5;
197:8;225:9;237:21;
254:15,21;255:13,25;
256:16;258:13,16;
263:11
**account (1)**
147:17
**accounted (2)**
133:1;145:2
**Accounts (1)**
178:14
**accuracy (1)**
114:20
**accurate (2)**
23:13;117:18
**accurately (2)**
95:21;167:10
**achieve (1)**
23:23
**across (4)**
142:23;172:22;
205:20;233:25
**Act (5)**
13:22,22;16:25;66:5;
132:18
**acted (4)**
14:5;16:12;17:21;20:4
**acting (1)**
15:23
**actions (2)**
111:5;133:12
**active (2)**
133:7,13
**activity (18)**
50:23;51:1;52:1,2;
54:24;55:1;56:9;95:25;
109:22;136:5;170:10;

223:11,12;226:24;
231:15;253:16;260:24;
264:16
**actual (12)**
11:7;13:3;29:11;41:7;
52:17;88:9;111:25;
115:18;132:16;225:2;
246:25;247:1
**actually (27)**
23:3;29:10;77:16;
85:23;88:5,12;89:12;
104:4;105:4;106:20;
120:14;151:12;152:4;
165:25;174:8;178:3;
181:25;191:7;194:15;
217:23;220:22;234:7;
247:1,7,22;249:18;
258:19
**Adam (1)**
13:22
**add (1)**
147:15
**added (6)**
17:14,17;64:2,3,4;
272:7
**adding (2)**
147:11,19
**addition (1)**
226:23
**additional (3)**
22:10;203:11;265:6
**address (21)**
6:7,8;27:6,25;116:24;
151:9,13,14;158:14,22;
190:5;197:1;203:8,18;
220:21;229:24;238:18;
246:17;257:3;258:10,11
**addressed (3)**
37:12;145:25;146:16
**adds (1)**
273:1
**adequate (2)**
67:2;246:12
**adjourned (1)**
274:2
**adult (1)**
263:4
**advance (17)**
43:17;76:15;77:10;
98:21,25;99:4,16,22,24;
100:3,11;121:16;
207:22;213:7,8,11,17
**advanced (4)**
25:24;26:5;121:22;
205:16
**advertise (1)**
40:4
**advertised (2)**
9:20;41:24
**advertized (1)**
40:5
**advise (1)**
33:5

**advised (10)**
38:1,4,9,12,17;133:6;
197:5;255:5,6;256:4
**advising (2)**
69:23;259:12
**Affairs (1)**
161:6
**afternoon (1)**
126:18
**again (89)**
17:18;20:18;23:6,7;
25:3;34:12;68:16;79:22;
87:6,24;88:25;95:11;
97:18;99:12;102:22;
105:20;107:5;108:25;
109:13;110:10;112:11;
113:19;117:5;118:18;
121:5;123:2;124:10,13,
21;126:23;129:11,14;
131:18;134:21,22;
137:2;140:13;141:7;
146:18;147:25;153:1;
154:9;159:10,14;160:15,
19;162:22;163:20;
165:19;167:1;169:8;
171:16;175:10;177:24;
187:5;190:21;194:6;
195:17;198:5;199:2,10;
201:3,7;205:22;206:10,
23;210:3;211:19;
214:12;218:20;220:12;
221:2;222:21;229:3;
230:14;235:7;240:1,20,
22;243:2,11;244:9;
248:5;251:24;252:13;
253:3;264:7;269:10;
270:2
**against (2)**
181:25;227:7
**age (10)**
102:14;104:1;112:14,
19;156:1,11;217:18;
225:4,5;226:7
**agency (13)**
29:22;31:10;59:17,19;
62:1;65:17;69:23;72:19;
74:11;98:25;99:1;
257:16,22
**Agent (113)**
6:10,13;8:17;9:24;
13:1;23:19;36:19;41:13;
49:19;52:15;54:21;55:9,
12,14;56:8;58:6,15;
59:16;61:20;62:5;63:5;
65:11;75:14,14,19;76:5,
17,22,24;79:23;80:2;
83:21;84:16;85:8;86:12;
87:20;89:11;91:4;92:16;
93:9;94:19;95:2,23,24;
96:4,12;99:7,19;109:14;
112:2;114:4;118:25;
130:24;131:23;132:13;
133:10;134:14;135:2;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

138:8;141:8,25;142:7;
143:7;144:3,18;146:3;
147:5;156:22;164:23;
165:16;171:11,15;
177:15,24;179:7,18;
183:7;188:2;191:21;
192:2;193:2;196:9,18;
197:5,9,18;202:3;
210:19;216:6;227:6;
232:15;240:2;241:13;
254:3,10;255:2,14,25;
256:1,9,17,20,22;257:1;
258:13,16;259:6,10;
261:11;267:6,10;268:19,
21
**agents (14)**
39:24;40:7,9;41:3;
44:15;45:13;46:9;57:4;
58:22;82:4;110:5;120:4;
121:12;129:4
**agent's (1)**
179:10
**ago (1)**
17:19
**agree (26)**
13:13;56:1;77:8;78:3;
83:25;130:4,14;140:17;
142:22;159:13;164:21;
170:1;175:14;177:16;
186:24;198:11;199:18;
231:4,8,9;240:11;
244:13,19;253:5,9;
260:16
**agreeable (1)**
7:1
**agreed (8)**
25:13;42:9;52:8;
55:19;77:11;208:18;
245:24;246:24
**agreement (5)**
6:19;7:6;178:15;
246:16;256:17
**Ah (3)**
123:14;145:22;196:16
**ahead (2)**
71:22;117:8
**Alexis (4)**
112:23;113:17;114:7;
119:2
**alias (2)**
67:9;106:10
**aliases (4)**
54:3;67:2;94:8;106:4
**Allen (1)**
39:15
**allow (2)**
49:25;53:1
**allowed (8)**
27:7,11;46:21;48:14,
17;50:19;53:5;219:8
**allows (2)**
52:6;55:21
**almost (5)**

46:3,8;51:23;62:1;
228:15
**along (2)**
190:12;203:21
**alphabetical (1)**
225:7
**Although (3)**
143:12;248:5;262:6
**altogether (1)**
204:15
**always (5)**
79:3;88:11;218:9;
219:3;226:15
**amended (3)**
13:3,23;19:17
**amendment (4)**
14:1;17:14;124:22;
266:8
**amendments (1)**
113:21
**analysis (1)**
69:1
**and/or (2)**
94:22;155:3
**Angel (1)**
188:4
**Angeles (2)**
8:12;9:4
**Angles (2)**
191:23;193:1
**Angry (5)**
131:3,14;132:25;
133:2;138:18
**annual (1)**
216:21
**Anovte (1)**
39:15
**answered (4)**
19:7;213:13;232:12;
235:17
**anymore (1)**
205:11
**apartment (6)**
254:20;255:6;259:8,
24;260:9,23
**apologize (4)**
42:14;176:10,19;
240:23
**apparent (2)**
33:6;258:12
**apparently (9)**
116:21;167:2;183:11;
221:16;250:17;255:9,
10;256:4;258:3
**Appeals (1)**
266:7
**appear (15)**
22:13;61:25;89:11;
112:13;156:9;175:7,8;
185:10;211:19;212:24;
227:24;239:15;243:7;
258:20;273:12
**appearance (1)**

199:15
**appeared (3)**
102:11;192:13;225:15
**appearing (3)**
133:7;189:22;217:19
**appears (22)**
23:10;87:19;89:21;
90:14;92:6;112:24;
113:10;128:2;136:20,
25;138:25;158:12;
179:15;185:7,16;
202:18;222:20;228:18;
241:25;248:15;260:11;
263:9
**apples (1)**
51:23
**applies (6)**
17:6;153:14;154:3,17;
270:20;272:10
**apply (2)**
41:25;235:20
**appropriate (2)**
154:5;271:7
**approximately (12)**
10:2;14:25;42:10,15;
43:21;72:24;120:5;
126:20;133:6;235:3;
262:25;263:10
**April (4)**
10:24;19:16;166:11;
270:9
**area (79)**
44:12;46:19,19;70:20;
78:7,10,11,24,25;79:4,
12,17,20,25;88:1;90:13;
94:18,19,20;95:7,11,24;
109:13,23;110:4,6,8,8,
10,13;119:17;127:10,22;
129:12;135:15;136:1,10,
15;137:3,20,20;138:6,
12,12;139:16;140:2,5,6,
9;141:1;148:3,10;
163:14;164:2;168:15,
23;169:6;170:10;
180:24;181:1,11;190:9,
25;191:1,7,9;198:19;
199:19;200:13,23;
206:7;213:25;215:9;
222:13;240:3,9,13;
241:3;252:16
**areas (44)**
27:24;35:1;46:9,18;
50:13;51:11,18,22;
52:13;53:1,14;92:15,17;
129:18;130:11;136:1;
138:4;139:3;140:19,20,
25;159:17;164:25;
169:8,11,13,13;170:2,7,
12,16;186:25;187:8;
200:23;201:8;231:2,12;
244:16,24;253:5,6,14;
264:7,15
**around (2)**

53:6;140:3
**arranged (1)**
255:18
**arrangement (1)**
255:13
**arrive (4)**
32:14;50:25;242:5;
262:2
**arrived (5)**
39:9;69:10;235:4;
246:5,25
**artwork (3)**
137:17;174:8;200:6
**ascertain (3)**
45:25;179:23;211:24
**ascertaining (1)**
117:9
**aside (2)**
149:25;150:3
**Assault (1)**
227:11
**assigned (6)**
8:12;10:6;70:20;
119:17;148:3;266:22
**assignment (4)**
9:5;39:13;82:13,15
**assignments (1)**
8:4
**associated (1)**
43:1
**assume (5)**
47:17;139:19;185:20;
239:24;259:18
**assumed (1)**
217:13
**Assumes (18)**
110:15;129:22;138:3;
140:21;159:19;165:4;
169:16;170:5;181:14;
187:10;201:12;222:18;
223:2;231:5;244:25;
249:23;253:17;264:17
**Assuming (2)**
95:21;194:16
**assumption (6)**
139:23,25;140:13,25;
170:6;201:2
**attached (3)**
209:16;218;210:6
**attempt (1)**
57:4
**attempted (1)**
179:16
**attempting (2)**
61:21;118:1
**attending (2)**
101:6
**attention (2)**
6:21;266:6
**Attorney (8)**
12:4;17:7;18:10;30:4;
38:6;104:12;250:19;
272:11

**Attorney's (7)**
35:6;40:18;104:14;
110:24;227:14
**August (14)**
65:13,19;69:8,9,10;
124:19;142:19;143:13;
178:19;224:6;227:12;
233:7;245:15,20
**AUSA (1)**
227:19
**authentic (5)**
102:14;141:11;
142:13,18;149:12
**authenticate (1)**
13:2
**author (17)**
150:12;160:20;
188:10;197:23;202:10;
207:11;210:23;216:10;
224:7;232:20;236:4;
241:17;245:16,20;
250:8;254:8;261:15
**authored (2)**
188:12;196:14
**authority (10)**
15:3;17:22;28:7;78:1;
130:9;163:24;164:1,5,8,
12
**authorize (2)**
76:16;135:25
**authorized (14)**
24:8,13,20,24;25:17;
26:4,12,14,16,25;38:14;
56:3;233:12;272:21
**authorship (1)**
216:16
**automated (1)**
218:12
**available (20)**
12:4;29:23;30:14;
31:1,5,11,15;32:5,7,11;
38:5;47:7;54:13;71:17;
188:21;200:24;248:25;
257:17,23;273:12
**average (5)**
116:16,18,21;117:4;
118:3,10
**avoid (1)**
156:9
**aware (9)**
17:17;18:12;29:13;
256:9,11;259:21;
260:12;269:7,21
**away (2)**
9:17,18;41:20;187:18

**B**

**Bacchus (6)**
83:13;84:12;86:14;
99:1;145:25,25
**back (33)**
42:11;46:21;53:3;

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

62:17;66:12;93:18;
94:17;102:7;104:24,25;
112:7;120:8;132:25;
134:8;136:3;145:3,18,
19;147:4;152:6;155:11;
165:12;172:5;174:18;
181:19;195:3;217:23;
220:9;221:13,15;
227:22;247:11;272:1
**background (1)**
23:19
**barrier (1)**
187:23
**based (18)**
28:3;43:5,8,12;48:18;
82:14;140:9,15;147:22;
152:17;166:4;171:17;
179:16;187:8;219:25;
244:13;260:22;264:13
**bases (2)**
132:17;133:16
**bathroom (1)**
136:25
**Beach (2)**
202:8;203:10
**bears (2)**
37:9;146:15
**beauty (1)**
105:6
**became (4)**
8:14,18,21;17:14
**becomes (1)**
53:1
**bedroom (2)**
28:19,20
**began (27)**
9:3;12:8;70:15;87:16,
24;107:3;118:23;126:6;
143:25;157:1;162:9;
167:19;171:14,17;
180:3;183:14;195:3,6;
198:13;208:14;213:2,
19;217:22;218:6;
246:20;251:11;259:3
**begin (10)**
7:5,8;39:5;64:7;163:7;
168:9;189:8;228:1;
234:12;236:16
**beginning (9)**
127:2;129:19;146:9;
162:15;174:1;195:21;
205:24;214:15;231:1
**begins (1)**
80:8
**behavior (1)**
244:24
**behind (3)**
128:25;129:6,12
**belief (1)**
139:22
**bell (1)**
85:20
**belong (4)**

48:12,19;49:5,5
**belonged (3)**
47:21;74:14;125:20
**belonging (1)**
47:13
**belongs (1)**
49:9
**below (1)**
38:12
**Bernard (2)**
178:13,23
**besides (3)**
39:22;41:2;136:1
**best (8)**
6:11;7:4,6;32:25;72:3,
7;140:15;180:19
**better (7)**
71:25;25;72:9,11;
137:3;263:17,25
**beyond (2)**
209:25;273:5
**bid (3)**
125:12,23,25
**big (1)**
261:9
**bill (2)**
242:1;261:23
**binder (3)**
135:12;139:8,12
**binders (7)**
128:2,5,13,15,16;
168:20,21
**biology (1)**
23:20
**birth (17)**
54:4;93:25;96:15;
102:12;103:12,17,18;
104:1;111:25;112:16;
161:19;188:20,25;
211:24;218:15;225:2,3
**births (1)**
224:21
**bit (7)**
45:21;132:3;147:1;
195:23;216:14;243:14;
247:8
**blank (4)**
64:6;143:18,19;
178:25
**blanket (1)**
130:1
**Blank's (1)**
148:3
**blob (1)**
103:2
**blog (6)**
256:3,13;258:4,7,16,
20
**board (1)**
137:9
**bomb (1)**
8:20
**book (3)**

7:16;11:25;80:20
**books (2)**
11:5;168:20
**bookstores (1)**
229:14
**both (10)**
18:21;19:1;23:11;
92:14;154:9;155:3;
162:5;171:20;222:5;
266:24
**bottom (5)**
12:22;17:4;20:8;
101:8;234:3
**Box (9)**
6:9;151:8,14;174:12,
15;197:1;199:25;230:9;
257:3
**boxes (9)**
128:6;136:20;174:11,
16;190:12;191:8,13;
210:1;239:21
**Boy (2)**
210:18,20
**break (20)**
7:10;41:20;46:20,21;
63:3;92:8,10,12;93:4;
95:13,22,23;141:19,21,
22,23;158:7;200:16;
201:21;223:21
**Brief (2)**
63:4;223:23
**briefcase (1)**
108:18
**briefed (1)**
43:24
**briefing (1)**
44:2
**briefly (1)**
8:3
**bring (7)**
6:21;10:16;35:22;
60:4,5;75:24;218:23
**brought (8)**
36:3,13,15;72:16;
129:9;219:3;249:9,16
**Buddhist (5)**
111:23;112:8;224:15,
21,24
**building (27)**
73:24;79:6;89:20,21;
127:3;135:7,8;136:7;
138:25;139:3;158:14,15,
19;159:18;163:9;164:2;
168:24;172:16;185:7;
189:24;193:4;243:9;
252:9,10,16;265:10,11
**buildings (1)**
9:19
**built (1)**
132:25
**bulletin (1)**
137:9
**bunch (4)**

137:6;190:10;221:20;
263:17
**Bureau (1)**
84:9
**business (129)**
7:15;22:7,9;23:5;
28:24;29:5,9,10,20;30:2;
38:14;44:16,20,21,22;
45:4,14,19;46:5,10;
50:10,10;52:12,13,19;
53:7;55:2;70:16;75:17;
76:7,19;84:8,9;87:25;
94:20;96:4;97:9;100:17;
101:3;107:9;108:23;
114:15;125:7,12;126:9;
127:4,7,10,13;129:18;
130:24;134:4,5,10,15;
138:7,13,17,22;139:16,
16;140:1,2,11,20;141:1,
3;150:20;157:16;
158:20;161:6;162:18;
163:20;166:6;167:4;
168:10;169:9,12,23;
170:16;173:13;174:25;
175:1;177:18;178:3,15;
179:3;185:8,18;194:8;
198:18;199:11,17,20;
200:14,24;206:19;
208:2;216:19,22;217:8;
222:16;223:9;224:10;
228:4;229:19,20;231:2;
236:22;237:18;238:5,
13;242:12;243:3,9;
244:15,15;250:15;
251:14;255:7,8,16;
257:8,9,14,21;262:12;
264:14;272:21
**businesses (1)**
50:9
**buy (1)**
46:25

**C**

**C1 (1)**
21:25
**cabinet (8)**
75:15;76:6,18;77:19;
78:18;123:3;128:21;
137:15
**cabinets (46)**
54:8;74:3,5,8,13,18;
75:4,7,11;89:25;90:8,22;
91:3;96:14;109:4;124:4,
5;127:25;137:14;
158:16;159:5,7;163:12;
168:14;181:6;186:6,10,
12,18;199:21,24;200:21;
208:6;210:1;221:21;
228:22;230:5,10,11,14,
20,22;243:12,20;252:23;
263:18
**calculate (1)**

111:24
**calendar (7)**
91:20;111:24;112:8;
224:15,21,25;273:15
**California (27)**
98:16;120:18;121:1;
126:24;131:15;142:19;
157:4;165:24;171:8;
177:19;181:22;188:8;
191:24;197:21;207:10;
216:8;224:5;232:18;
236:2,19;241:15;
245:14;249:1;250:6;
254:6;260:6;261:13
**call (2)**
117:16;232:22;239:5
**called (12)**
43:5;59:17;63:22;
73:4;95:13;99:15;
156:17;193:24;221:20;
233:17;234:18;246:24
**Calls (35)**
15:24;23:14;24:15;
31:7;48:21;51:13;53:2;
92:23;95:9;96:3;109:19;
110:16;123:22;129:23;
135:21;138:5;140:22;
154:11;159:20;165:5;
169:17;181:15;187:11;
201:13;206:14;210:7;
223:3;231:6;240:15;
241:9;245:1;253:18;
260:25;264:18;273:4
**Cam (1)**
150:8
**came (13)**
10:4;12:20,22;57:15;
58:16;83:6;113:25;
227:3;233:22;265:24,
25;266:6,11
**can (88)**
6:11,19,25;7:4;14:10;
16:7,7;19:12,20;20:18;
21:9,19;22:17,20;25:10;
32:25;33:19;34:15,24;
35:1,2,18,21;42:11;51:3;
56:13;59:8;61:19;71:25;
72:10,15;73:23;74:2;
77:8;89:22;90:22;94:14;
96:18;98:24;105:3;
109:3;122:9,21;130:1,1,
14;135:19;139:19;
141:22;142:3;148:22;
149:8,10,11,14,25;
150:3;159:8;176:15,25;
177:23;185:2;188:2;
190:2;191:21;193:13;
194:7;195:24,24;
203:18;205:25;210:18;
215:5;216:6,10,13;
217:23;226:3;235:7;
239:15;243:16;246:20;
250:8,11;252:22;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

265:17;270:7;273:23
**Candid (2)**
150:5,8
**Canoga (2)**
245:14;261:13
**capacity (4)**
24:6;55:12;56:7;77:25
**Capital (3)**
177:18;178:16;179:3
**capture (2)**
103:20;167:14
**care (2)**
62:24;177:17
**career (1)**
8:4
**carefully (1)**
50:1
**carried (10)**
14:7,14;15:4,22;
17:25;42:16;63:11;
68:14;88:2;247:5
**carry (8)**
27:21;28:7;44:17;
45:14;60:21,24;85:1;
244:23
**carrying (6)**
19:15;32:3,13;99:8,
14,20
**cars (1)**
209:22
**case (49)**
11:25;15:21;29:24;
31:12;44:14;45:12,18;
46:3,9;49:18;50:4;51:8,
17;53:23;54:12;55:10;
64:2;65:3;70:23;72:4;
73:17;82:9;86:3;87:16;
88:4;90:24;102:6;
115:21;121:11;152:4;
156:14;168:10;169:24;
170:14;179:14;193:1;
209:13;218:24;226:19;
232:2;240:1;247:3;
248:22;249:14,19;
257:17,20;262:11;266:3
**cases (5)**
7:21,23;88:12;94:2;
255:2
**Casselberry (1)**
210:21
**categories (1)**
106:22
**categorized (1)**
106:9
**cause (25)**
24:25;25:19;26:19,25;
27:12;43:9;51:10,21;
52:3,8;55:22;56:11,14;
76:15;77:10;123:18,25;
124:2;131:1;138:9;
141:9;164:19;187:8;
260:22;264:14
**caused (1)**

248:2
**caveats (1)**
140:24
**Caywood (3)**
41:1;80:12;82:10
**CDs (11)**
215:8;218:15,20,21,
22;219:4,15;220:4,5;
221:24;222:2
**ceased (3)**
179:3,4;269:10
**certain (13)**
10:5;14:15;85:5;86:2;
113:21;133:8;151:10;
178:9;202:25;249:5;
268:3,5,5
**certainly (6)**
72:10;140:7;141:2;
158:8;206:10;215:10
**CFR (1)**
31:9
**chair (7)**
78:12;136:23;137:5;
163:15;200:2;221:21;
264:1
**chairs (4)**
92:7;95:17;159:1;
168:24
**Chalfin (3)**
86:6;87:20;89:13
**chance (6)**
63:19;121:20;131:6;
132:6;141:18;270:4
**changed (1)**
235:8
**changes (4)**
17:19;23:6,9,12
**characteristics (1)**
103:16
**characterization (2)**
52:16;226:8
**charge (6)**
8:16;9:13;14:19;32:3;
33:22;193:23
**charged (2)**
99:7,13
**CHARLES (3)**
6:2,8;65:11
**chase (1)**
273:25
**Chatsworth (9)**
181:21;188:8;191:24;
197:21;216:8;224:5;
232:18;241:15;250:6
**check (5)**
21:17;80:17;102:11;
112:15;260:10
**checklist (2)**
80:6;82:20
**chemical (1)**
8:16
**Chief (3)**
227:19;261:20,21

**child (1)**
205:4
**Children (1)**
227:8
**choose (1)**
219:11
**chose (1)**
41:25
**Chuck (1)**
268:20
**CIA (1)**
8:9
**Cinema (3)**
160:9,23;161:12
**Circuit (4)**
266:4,5,7,15
**circulation (2)**
205:5,10
**circumstance (1)**
50:22
**circumstances (45)**
49:19;50:5,16;51:9,
20;53:13;54:17;75:18;
76:4;77:14;80:1;91:3;
92:19;94:21;96:9,13,21;
109:16;110:13,18;
123:16;129:16;130:8;
137:22;165:1;169:15;
170:4;181:9;194:8;
206:12;215:15;231:10;
232:8;235:15;240:10;
241:2;244:21;245:6;
253:12,22;260:20;
261:4;264:12,23;268:6
**cite (1)**
106:7
**cited (2)**
67:11;161:23
**cites (1)**
257:12
**citizens (2)**
44:24;45:7
**civil (2)**
25:8;55:5
**claim (1)**
49:6
**claimed (1)**
205:12
**clause (1)**
272:7
**clean (2)**
242:1;261:23
**clear (14)**
6:12,19;31:15,17;
32:2;45:13;83:23;105:3;
140:7;153:4;169:22;
226:14;249:15;273:15
**cleared (1)**
111:21
**clearly (3)**
203:17;222:15;264:7
**Clemente (1)**
142:19

**Cleveland (1)**
61:9
**close (1)**
142:2
**Code (5)**
19:14,18;20:19;118:2;
133:14
**coincide (1)**
90:11;225:11
**coincidence (1)**
216:5
**colleagues (1)**
24:7
**collect (1)**
11:12
**collective (1)**
237:4
**collectively (1)**
242:15
**combine (2)**
142:11;155:1
**comfortable (1)**
258:11
**coming (5)**
27:16;47:9;58:10;
60:21;205:16
**Comments (1)**
239:8
**commission (2)**
34:9,18
**committed (3)**
25:1,19;26:20
**common (5)**
46:19;102:5,9;198:8,9
**companies (5)**
89:21;120:24,25;
121:1;125:13
**companion (1)**
267:12
**company (12)**
27:4;122:12;147:1;
166:21;178:17;179:3;
217:11;224:5;225:16;
226:20;232:18;248:1
**company's (1)**
96:20
**compare (1)**
21:7
**complaining (1)**
60:3
**complete (3)**
7:4,7;13:9
**completed (2)**
59:2;82:1
**completely (1)**
77:1
**completion (1)**
86:15
**complex (3)**
100:17;203:11;206:1
**compliance (5)**
68:23;83:3;217:11;
226:16,20;261:20

**compliant (1)**
82:24
**comply (3)**
153:19,21;154:18
**computer (20)**
11:25;56:23;81:10;
91:16;106:15;163:15;
173:6;200:4,9,22;206:8;
212:2,6;219:6,19;222:5,
13;223:16;263:18;264:2
**computerized (1)**
218:20
**computer-manipulated (1)**
81:3
**computers (2)**
54:10;219:2
**concluded (2)**
72:23;119:23
**conclusion (7)**
15:25;23:15;33:4;
100:14,19;227:3;261:1
**conclusions (1)**
264:19
**conditions (1)**
165:15
**condominium (2)**
203:11;206:1
**condominiums (1)**
203:21
**conduct (20)**
11:8,14;17:7;18:10;
24:21;29:4,12;52:19;
53:4;76:24;92:20;93:2,
4;110:20;115:11,19;
165:2;266:16,18;272:12
**conducted (11)**
58:2;98:24;114:6;
143:12;150:19;160:23;
183:5;207:9;238:20;
254:16;256:13
**conducting (19)**
23:3;29:10;34:3,10;
38:2,19,20;39:2;41:7;
54:21;55:14;96:5;
109:20;117:12;123:23;
194:22;256:6;267:24;
272:23
**conference (13)**
158:15,17,24;159:11;
172:22;173:9,14,21;
174:2,5,17,20;175:8
**conferences (1)**
192:18
**confident (1)**
162:23
**confines (1)**
127:13;169:8
**confirm (1)**
167:10
**confused (2)**
112:5;247:8
**confusing (1)**
56:6

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

connection (8)
  16:13;39:19;63:23;
  64:8;65:17;113:9;
  265:24;266:2
consent (41)
  49:20;50:6,15,18;
  51:10,20;53:13;54:17;
  75:18,19;76:4;77:14,18;
  79:25;80:1;91:4;92:18;
  94:22;96:9,13,20;
  109:17;110:14,19;
  123:17;129:17;130:9;
  137:22;165:2;169:14;
  170:3;194:9;206:12;
  215:14;231:11;240:11,
  24;244:21;253:12;
  260:21;264:12
consequence (4)
  10:6;196:22;205:9;
  217:2
consists (3)
  64:7,19;127:24
constituted (1)
  104:4
constitutes (4)
  64:14;118:12;142:12;
  161:22
Consultation (1)
  133:10
consulting (2)
  7:16,19
contact (1)
  208:16
contacted (3)
  256:1,5,21
contain (4)
  11:7;132:15;161:19;
  220:6
contained (15)
  74:18;75:16;76:6,19;
  91:2;93:19,22,23;
  116:22;124:5;128:14;
  130:21;133:2;160:1;
  170:19
containing (5)
  70:22;115:11;132:24;
  158:16;239:21
contains (2)
  106:14;264:2
content (2)
  23:7;146:18
Contents (4)
  64:20,22;128:16;
  136:21
context (1)
  104:17
continue (6)
  52:21,24;59:7;265:14,
  19;266:15
continued (2)
  166:17;269:12
continuing (1)
  133:16

contraband (2)
  34:16,19
contract (9)
  39:23,25;40:21;57:3,
  14;58:22;65:25;73:8;
  82:4
contractor (2)
  41:12;58:5
contractors (5)
  40:3,10;58:2;68:25;
  129:5
controversy (1)
  111:22
convenient (1)
  221:24
conversations (1)
  35:6
convicted (1)
  18:22
Cooper (1)
  180:8
copied (1)
  88:17
copier (2)
  129:9;219:3
copies (56)
  33:14;35:13;36:6,7,
  13,13,14;37:4;60:7,10,
  15;61:10;71:13,14,23,
  25;72:1,11;88:5,22,23;
  89:1;90:8;107:20,23;
  119:20;126:12;145:15,
  16,21,21;148:6,7;149:3;
  155:19;157:20;162:22,
  23;164:9,14;168:3;
  171:23;184:3;187:18;
  189:15;195:12;212:16;
  220:2,10;222:5;228:9;
  234:23;237:6;251:21;
  260:1;262:18
copy (38)
  10:13,15,15;12:12;
  33:19;35:10,18;36:16;
  37:23;48:18;49:7,9,14,
  15;60:4,11,13;61:13;
  62:10,15,22;88:11,13;
  104:10;111:2;125:8;
  149:16;157:24;162:2;
  176:25;177:3,8;184:23;
  212:4,11;219:6;221:7;
  265:5
copying (1)
  88:9,10;198:25
corner (1)
  34:24
corporation (3)
  45:11;177:18;178:16
correction (2)
  13:25;111:10
correctly (6)
  106:1,5;107:1;225:13;
  234:3;251:9
Costa (2)

177:18,21
Counsel (7)
  35:7;36:7,7;61:12,12;
  62:9;146:13
County (1)
  177:22
couple (16)
  43:16;99:3;122:2;
  149:12;153:4;166:3;
  168:24;169:5;174:16;
  176:6;192:9;209:25;
  211:12;213:12;260:14;
  267:9
course (10)
  84:7,8;97:9;107:17;
  114:15;147:23,25;
  179:10;215:12;253:4
court (5)
  6:25;7:23;72:16;
  125:8;266:7
cover (6)
  20:21;35:24;64:1;
  113:7,8,10
create (3)
  11:6;119:12;153:15;
  270:21
created (10)
  48:3,6;57:6;64:8;65:1,
  16;73:8;84:1;119:11;
  122:14
creating (2)
  63:22;187:23
credentials (1)
  32:15
crime (8)
  24:25;25:19;26:20;
  138:9;154:10;194:17;
  240:14;273:2
crimes (3)
  8:13;227:7;268:1
criminal (64)
  25:4,5;38:10,17,25;
  43:13;50:23;51:1;52:1,
  2;54:21,24;55:1,5,14;
  56:9;68:1,5;76:25;
  77:13,22;91:9;92:20;
  94:21;95:3,25;96:5;
  109:21,22;110:11,20;
  123:24;130:10,25;
  133:11,21;136:4;138:8;
  141:7;155:4;156:16;
  159:23;165:3;169:24,
  24;170:9,10;187:9;
  194:16;201:18;206:19;
  215:12;223:9,11,12;
  227:19;231:13,14;
  241:6;244:24;253:15;
  260:24;264:16;272:22
critical (3)
  8:19,19;9:8
Cross-index (1)
  11:22
cross-reference (12)

66:18;67:3,13,18,22,
  25;106:17;134:22;
  151:17;211:20;251:5,7
cross-referenced (8)
  105:2,18,23;106:1,5,
  25;167:16;251:9
cross-referencing (4)
  102:3;198:6;246:12,
  15
current (7)
  7:13;13:18;14:3;
  267:10,12;269:7,9
currently (1)
  211:9
custodian (18)
  75:22;86:7;111:3;
  114:8;178:20;186:16;
  196:19;203:9,16;211:8;
  217:14;224:13;229:25;
  238:17;241:22;246:10,
  11,23
customary (2)
  36:7;61:11
customers (1)
  46:24
cut (1)
  121:6
Czech (1)
  211:9

D

Dan (3)
  40:25;42:13,13
dark (2)
  90:23;103:2
Darkside (9)
  97:1,12;98:19;100:6,
  10;101:9;165:22,23;
  234:1
date (55)
  20:5;65:13;85:10,13;
  93:25;97:15;102:12;
  103:12,17,18;104:1;
  111:25;112:16;113:21,
  25;122:12;124:22;
  131:18;143:4,6;150:15,
  16;151:21,22;152:3;
  160:12;161:19;182:5;
  183:5;188:5,12,20,25;
  191:25;196:12;197:21;
  210:21;211:24;218:15;
  224:6,21;225:2,3;227:1;
  232:18;233:4;241:15;
  245:14;250:6;251:5,8;
  254:6;261:14;262:9;
  269:13
dated (6)
  12:12;19:16;37:15;
  125:8;254:12;258:16
dates (6)
  54:3,4;96:15;182:7;
  273:6,7

day (2)
  247:4;255:17
days (2)
  176:6;217:4
Dead (2)
  171:1,7
dealing (2)
  56:25;142:13
December (4)
  10:5;42:6;86:1;188:6
decided (2)
  104:12;248:18
decision (6)
  111:16;265:25;266:5,
  12,14,14
declined (1)
  227:19
defensive (1)
  8:16
deficiencies (7)
  202:25;208:9;211:12;
  220:15;234:8;236:9;
  257:2
define (1)
  105:7
Definitely (1)
  229:20
degrees (1)
  23:23
delay (10)
  24:8;25:18;26:5;
  27:20;38:15,18;39:1;
  163:23;272:22,23
deliver (1)
  189:13
delivered (2)
  262:6,7
demonstrate (1)
  226:6
Denver (1)
  192:24
departing (1)
  148:11
Department (1)
  111:12
depends (2)
  28:11,13
depict (3)
  90:13;231:2;264:5
depicted (19)
  74:18;94:18;95:7;
  115:19;123:19;124:5,
  23;129:18;139:6;
  159:17;160:2;164:24,
  25;186:13;190:25;
  226:24;231:12;241:3;
  252:20
depiction (1)
  29:11
depictions (1)
  116:7
depicts (4)
  78:8;79:12;159:10;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

229:23
**deposition (6)**
16:6;61:2,5,12;71:3;
274:2
**describe (2)**
79:9;82:5
**described (6)**
73:21;92:8;95:21;
122:3;139:7;252:25
**describes (3)**
154:23;221:12;243:19
**description (3)**
139:8,15;140:10
**designated (1)**
31:16
**designee (5)**
12:5;17:7;18:10;38:6;
272:12
**desiring (1)**
164:23
**desk (23)**
78:14,15,16,21;91:14,
22;128:25;129:6,12;
137:3;172:25;174:20;
190:10;191:16;200:2,8,
22;206:8;215:7;222:3,
12;263:20;264:1
**details (1)**
16:3
**detected (1)**
188:25
**detectives (1)**
40:19
**determination (2)**
115:2;226:16
**determine (5)**
57:15;102:12;112:16;
140:8;233:18
**determined (20)**
66:19;83:2;86:13;
92:24,25;93:1;101:9;
102:13;133:12,24;
161:11;196:18,19;
224:18,22;225:8;
226:23;242:1;256:22;
261:22
**determining (1)**
147:17
**develop (3)**
39:13;56:16,18
**developed (2)**
56:16;99:20
**developments (1)**
39:19
**Diabolic (10)**
176:11,13,18,24;
177:1,8,9;181:21;
183:10;185:4
**Diego (1)**
131:15
**difference (1)**
21:24
**differences (3)**

21:11;22:15,18
**different (7)**
13:15;47:8;76:2;
121:8;132:4;146:22;
147:1
**differentiate (1)**
122:21
**difficult (1)**
127:15
**digital (7)**
71:11;81:6;87:25;
119:15;148:2;238:15,18
**digitally (1)**
81:3
**dining (1)**
123:7
**direct (1)**
45:21
**directly (1)**
220:4
**Director (2)**
193:10,18
**disc (1)**
70:22
**discontinue (1)**
266:13
**discovered (4)**
69:24;146:25;152:21;
259:13
**discovery (1)**
113:13
**discuss (3)**
72:15;227:13;273:23
**discussed (2)**
95:1;175:15
**discussion (1)**
193:16
**displayed (9)**
116:6,9,15;117:2,13,
19;118:3,9;124:13
**disrupt (1)**
33:1
**disseminate (1)**
205:11
**disseminated (1)**
146:8
**distinguishing (1)**
113:11
**Distributing (1)**
266:3
**distribution (1)**
204:15
**Division (1)**
227:19
**divorce (1)**
77:7
**DMV (2)**
102:11;112:15
**doctrine (2)**
34:23;136:4
**document (7)**
12:20;13:16;61:20,22;
65:7;144:7;148:1

documenting (1)
96:14
**documents (10)**
20:9;35:20;36:3,14;
60:7,14;61:8;63:15;
86:24;188:3
**Doe (1)**
140:3
**dog (1)**
243:25
**DOJ (3)**
53:3;111:7,9
**Don (4)**
177:13,17;178:14;
179:4
**done (36)**
26:9;42:19,21;43:16;
44:11;46:20;84:16;85:4,
8;112:25;113:16;
120:18;121:5;124:18;
131:5,14,23;142:17;
149:4;150:8;165:23,25;
166:10,14;171:4,10;
177:24;178:3;193:2;
202:15;205:21;207:14;
213:16;224:9;254:20,23
**door (28)**
55:2;73:24;89:17,19,
20,22;108:14;135:8;
172:17,19;185:18;
190:3;191:4;194:3;
195:24;200:19;201:4;
213:14;220:21,22,25;
221:8,9,10,13;229:9;
239:3,6
**doorway (2)**
228:24;229:1
**double (1)**
23:20
**down (2)**
265:25;266:7,11;
274:1
**download (2)**
218:22;220:3
**downloaded (2)**
12:12;218:13;219:18
**drafted (2)**
146:7,11
**drawer (1)**
128:21
**drawers (2)**
74:5;109:6
**Drive (2)**
203:9,20
**driver's (4)**
93:22,23;94:3,5
**drove (2)**
249:3,9
**Due (2)**
100:10;255:14
**duly (1)**
6:3
**duration (1)**

116:6
**during (32)**
18:2;22:6,8;23:2;29:4,
12,22;30:13,20;31:1,4,
11,15;33:10;76:9;100:8;
101:1;125:5;132:23;
144:23;151:1;188:14;
198:1;202:22;241:19;
244:1;247:21;253:3;
255:16;257:16;261:18;
265:7
**duties (11)**
9:6,17;15:5,23;41:19,
21;85:1;179:11;244:23;
266:22;269:11
**DVD (13)**
69:1;80:14;82:9,10,
11,12,19;151:22;152:3,
4,11,11,12
**DVDs (10)**
65:22;68:19,22;73:11;
74:23;178:9;204:6,9,19;
239:24

---

**E**

**EA (1)**
188:1
**earlier (6)**
59:25;113:12;115:14;
121:10;134:9;208:3
**early (4)**
42:5;85:23;192:6;
255:18
**easier (1)**
128:12
**eat (1)**
142:1
**educational (1)**
23:19
**Edward (1)**
193:10
**effect (9)**
12:8;13:14;15:22;
20:3,20;24:2;121:18;
267:23;270:9
**effective (9)**
12:17;17:15;97:20;
113:21;124:21;131:18;
153:6;182:2;269:3
**efficient (1)**
56:17
**egregious (1)**
233:20
**eight (2)**
108:8;263:10
**either (11)**
16:7;44:16;45:13;
46:5;53:20;69:4;75:23;
120:10;149:23;219:8;
222:10
**electronic (2)**
200:22;222:2

electronically (1)
219:12
**else (1)**
100:17
**e-mail (2)**
212:17;256:12
**e-mailed (1)**
256:2
**employee (3)**
194:4;241:21,22
**employees (5)**
40:2,11;57:14;92:10;
95:22
**employment (1)**
255:16
**enable (1)**
105:22
**encountered (8)**
33:6;37:23;69:21;
100:22;144:13;182:25;
198:9;218:24
**end (10)**
9:22;103:1;170:1;
171:20;172:6;201:17;
214:3;223:7;228:11;
231:2
**ended (12)**
46:4,4;89:9;148:13;
163:2;172:1;184:8;
214:6;226:14;237:15;
242:18,22
**ending (1)**
129:19
**enforcement (2)**
7:20;34:8
**engaged (2)**
66:5;231:13
**engaging (1)**
226:24
**enough (9)**
102:23;116:16,20;
117:19;118:3,9;140:7;
152:3;211:23
**enter (67)**
24:8;25:17,25;26:4,
17,25;27:19,20;28:16;
38:14;46:5;49:20,23;
50:7;51:3,11,22;52:12;
53:14;55:7;56:21;61:1;
79:13,25;91:1;92:17,20;
94:20;95:24;98:19;
109:15,23;110:12;
123:19;124:1;130:10;
135:25;136:1;137:21;
140:19;159:17;164:23,
24;169:13;170:2;175:1;
181:11;187:8;191:2,3,7,
9;194:7,10;201:10;
206:13;219:6;222:25;
231:12;240:9,12;241:3;
252:16;253:14;260:22;
264:14;272:21
**entered (11)**

Case 2:09-cv-04607-MMB   Document 156-1   Filed 05/10/13   Page 8 of 24

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

44:15;45:13,16;46:9;
49:18;50:4;73:25;78:24;
79:6,10;253:6
**entering (5)**
69:15;119:2;144:4;
215:11;259:8
**Enterprises (4)**
160:25;177:17;
178:14;179:4
**Entertainment (9)**
37:13;97:12;100:7,11;
160:24;163:8;165:23;
207:9;239:10
**entire (2)**
21:16;244:2
**entirely (1)**
234:4
**entities (2)**
44:25;233:18
**entitled (5)**
6:14;16:9;65:7;68:10;
155:9
**entity (11)**
45:5;142:12;143:22;
150:20,25;169:9,12;
178:10;224:10;242:1;
261:23
**entrance (5)**
127:6;129:18;168:10;
221:6,15
**entranceway (1)**
263:14
**entries (1)**
258:20
**entry (9)**
154:4,5;163:23;253:1;
258:4,7,16;271:6,7
**Entryway (1)**
127:20
**enunciated (1)**
165:16
**envelope (1)**
70:23
**Erotic (1)**
188:4
**essence (1)**
48:1
**essentially (1)**
79:19
**establish (1)**
141:17
**establishing (1)**
39:19
**establishment (3)**
24:9;37:17;64:16
**establishments (1)**
56:21
**Evasive (5)**
176:8,14;191:20,23;
193:1
**even (15)**
8:6;43:11;54:25;
67:20;115:21;117:17;

118:5;130:6;137:16;
156:5,11,14;166:17;
220:22;233:13
**evening (2)**
256:14;259:4
**event (1)**
222:4
**events (2)**
84:1,4
**evidence (45)**
34:9,17;49:24;52:1;
54:23;56:9;95:4;109:21;
110:16;123:24;129:23;
130:25;138:4,9;140:22;
141:8;159:20,23;165:5;
169:17;170:6,10;
181:15;187:11;194:17;
201:13,19;204:18,22,25;
205:1;222:19;223:3,11;
231:6,14;240:13;241:5;
244:23;245:1;249:24;
253:15,18;260:23;
264:18
**Exactly (2)**
48:19;219:23
**exam (1)**
135:14
**EXAMINATION (5)**
6:4;160:1;183:25;
267:7;268:17
**examine (24)**
32:21;55:8,21;62:12;
75:6;88:21;91:2;96:13;
124:4;136:2;141:2;
162:19;164:6;165:16;
187:17;206:23;210:12;
215:25;223:15;245:6;
253:6,23;261:5;264:23
**examined (21)**
47:13,17;49:2;53:24;
54:12;57:15;126:13;
148:7;168:4;187:18;
189:16;198:25;206:24;
237:7;242:13;251:18,
22;259:23;261:5;
262:15;264:24
**examining (8)**
79:13,17;94:15;
130:21;175:22;191:15;
199:6;262:16
**example (10)**
46:25;57:19;80:19,21;
116:9;151:7;173:20,24,
24;229:22
**except (2)**
43:4;111:21;187:2
**exception (3)**
60:10;61:17;155:22
**exceptions (2)**
44:15;99:3
**excessive (1)**
7:21
**excuse (1)**

256:10
**Exhibit (102)**
6:1;10:12,19,23;
12:15;17:3;19:12;20:11,
18;21:2,9;22:3,3,8;24:2;
29:15;35:9;36:25;37:9;
59:12;62:6,10,16,18;
63:6,9;65:7;70:3,4;
83:13,20,24;87:7,7,21;
97:1,8,19;98:3;108:8;
112:23;113:24;119:7;
124:17,23;131:19;
141:10,13,14,16;142:9,
14;145:3,6,24;146:6,14;
147:5;148:23;149:9,24;
153:2;155:11,13;
156:23;157:12;160:9;
162:12;165:21;167:18;
170:24;171:3;177:15;
182:1;185:2;191:22;
196:2;197:14;202:2,6;
207:3;216:4;223:24;
232:14;235:17,22;
236:14;241:11;242:5;
245:10;250:1;251:11;
254:2;262:2;268:19;
269:1;270:3;272:1,2,4,
18;273:8
**exhibits (7)**
23:11;36:6,8;37:4;
61:1,13;259:16
**exigent (38)**
49:19;50:5,16;51:9,
19;53:13;54:17;75:17;
76:4;77:14;80:1;91:3;
92:18;94:21;96:8,12,21;
109:16;110:13,18;
123:16;129:16;130:8;
137:21;165:1;169:14;
170:4;181:9;194:8;
206:11;215:14;231:10;
240:10;241:2;244:21;
253:11;260:20;264:11
**existed (2)**
10:23;20:5
**existence (1)**
15:4
**exit (1)**
158:17
**expanded (1)**
120:21
**expect (4)**
93:17;94:13;191:8,11
**expected (1)**
117:1
**experience (2)**
173:13;174:24
**experienced (1)**
61:16
**expert (1)**
7:22
**explain (3)**
32:17;118:1;238:13

**explained (3)**
34:21;69:17;125:16
**explaining (3)**
35:23;69:22;259:11
**explicit (10)**
11:8,14;29:11;56:25;
57:5,11;66:5;81:16;
115:11,18
**extent (4)**
20:2;51:18;71:24;
257:13
**exterior (2)**
119:16;172:16
**externally (1)**
193:4
**extra (4)**
10:14,15;35:10;60:4
**Extreme (1)**
142:18
**eyes (1)**
165:11

---

**F**

**f1 (2)**
153:13;270:19
**f3 (1)**
155:1
**f5 (2)**
17:4,22
**facial (1)**
103:14,15,23
**facility (7)**
178:3;179:24;180:11,
20;199:6;238:14,21
**fact (19)**
13:21;17:13;18:5,8;
45:4;55:20;85:3;128:13;
134:9;138:21;143:20;
194:15;211:6;233:11;
234:5;248:24;256:22;
257:7;265:20
**facts (20)**
110:15;114:16,16;
129:22;138:3;140:21;
159:19;165:4;169:16;
170:5;181:14;187:10;
201:12;222:18;223:2;
231:5;244:25;249:23;
253:17;264:17
**fail (8)**
30:15;153:15;154:3,4,
18;232:1;270:20;271:7
**failure (3)**
67:13;251:4;257:20
**fall (1)**
82:7
**fallen (1)**
44:10
**false (2)**
154:4;271:6
**familiar (13)**
10:20;17:10;18:14;

20:23;63:14;85:18;99:1;
114:15;152:17;266:2,4;
267:14;270:12
**familiarize (1)**
10:8
**familiarized (2)**
16:23;19:13
**family (1)**
214:18
**far (12)**
45:10;97:18,22;98:20;
118:20;120:17;142:22;
144:15,16;205:21;
233:25;269:18
**fast (1)**
142:3
**father (1)**
101:6
**favor (1)**
225:19
**fax (1)**
78:21
**FBI (82)**
8:5,11,24;9:11;30:4;
38:14,18;39:1;40:2,7,9;
41:3,13;49:18;52:15;
54:21;55:9,11,14;56:8;
75:14,19;76:5,17;77:21;
79:23;80:2;91:1,4;
92:16;94:19;95:2,23,24;
96:12;97:9;109:14;
110:12;113:8,10;
114:19;123:17;129:17,
20;130:10;137:20;
140:18;141:4;146:13;
159:16;164:23;165:16;
169:23;175:16;179:10;
181:11,12;187:7,16;
194:7,9,16,20;201:19;
210:3;215:10;222:24;
223:8;231:11,13;
235:16;240:12;241:6;
244:22;253:13;256:5;
258:21;260:21;264:13;
265:10;272:21,23
**FBI's (1)**
35:7
**February (1)**
262:6
**Federal (11)**
8:8;19:14,19;20:19;
25:9;38:18;39:1;84:9;
105:10;265:11;272:22
**felony (24)**
18:8,12;19:4;25:14;
27:18;28:5,17,21;30:16;
34:10,18;104:11,17,21;
105:7,9;118:7,12;
152:13,21;267:19,24;
268:1,2
**felt (1)**
258:10
**few (2)**

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

58:16;208:3
**fifth (4)**
41:12;58:4;272:6,6
**FifthElem (1)**
196:7
**file (45)**
54:7;70:24;72:4;74:3,
5,8,13,18;75:3,7,11,15;
76:6,18;77:19;78:18;
89:25;90:22;91:3;96:14;
109:4;123:2;124:4,5;
137:14,15;158:16;159:5,
7;181:6;186:6,10,12,18;
208:6;210:1;228:22;
230:5,10,11,13,20,22;
243:12;252:23
**filed (1)**
148:1
**files (5)**
172:25;174:19,22;
181:3;218:19
**filing (8)**
128:21;163:11;
168:13;199:20,23;
221:20;263:16,17
**fill (1)**
68:25
**film (9)**
11:25;54:4,5;80:24;
167:2,14;219:25;
238:22;263:4
**Filmco (1)**
84:12
**filmed (1)**
225:3
**filming (2)**
102:15;227:2
**films (13)**
11:6;13;55:4;124:18;
125:9,12,17,19;204:19,
23,24;210:21;248:17
**final (2)**
82:17;226:15
**finally (1)**
196:18
**find (16)**
21:24;36:17;59:22;
61:21;83:14;116:18;
148:22;149:10;160:15;
166:17,25;204:9;208:9;
220:14;225:10;270:8
**finding (16)**
66:14;104:8;111:9,14,
17;115:5,10;116:3,5;
117:17;151:8;152:2;
184:17;212:23;236:8;
246:9
**findings (16)**
86:20,23;102:20,20;
151:3;155:10,16;166:4;
167:1;188:23;204:3;
211:16;212:24;246:7;
257:1;258:1

**fine (6)**
13:2;61:6;142:4;
176:18;182:9;273:24
**fined (2)**
18:20,25
**finished (2)**
157:25;195:15
**firearms (3)**
8:14,15,16
**first (36)**
15:7,10,16;39:8,9;
58:9,16;73:15;80:19;
83:15;93:10;100:15;
115:5,10;122:3;132:7;
142:13;151:7;166:5;
172:14,15;181:24;182:4,
20,25;183:8;212:14;
213:15;233:2,4,15;
234:1;235:9,18;248:15;
266:8
**five (21)**
18:20;37:6;58:3,13,
25;70:12;79:16;82:6;
107:6;120:3,7;126:20;
152:25;157:4;163:5;
204:8;211:4;218:12;
236:19;252:7;260:8
**five-minutes (1)**
223:21
**fixed (1)**
86:15
**floor (1)**
122:17
**Florida (14)**
23:24;120:9,15,22;
121:2;126:24;150:21;
157:6;196:12;202:9,12;
203:10;210:21;214:11
**FMLA (1)**
246:1
**focus (1)**
24:1
**follow (1)**
85:4
**followed (7)**
65:3;87:7;118:19;
171:14,19;198:22;
227:23
**following (1)**
151:23
**follows (2)**
6:3;257:13
**follow-up (1)**
166:4
**food (1)**
158:10
**force (2)**
7:20,21
**forget (1)**
130:6
**form (7)**
76:8;80:9;96:16;
118:19;119:9,12;259:19

**format (5)**
13:15;65:4;87:6,9;
226:17
**former (2)**
143:21;208:1
**formerly (1)**
113:17
**formulated (2)**
183:21;189:13
**forth (2)**
21:8;165:12
**forward (2)**
110:24;175:6
**found (22)**
22:18;43:13;66:11;
96:23;111:20;121:15;
166:20;172:5;176:22;
188:17;202:25;203:5;
204:5;211:12;217:17,
18;220:15;226:20;
233:11;234:4;251:1;
258:3
**foundation (25)**
46:15;47:2;90:15;
92:22;96:2;109:18;
110:16;123:21;129:23;
138:5;140:22;155:6,6;
159:20;165:5;169:17;
181:15;187:4,11;
201:13;223:3;231:6;
245:1;253:18;264:18
**four (23)**
37:6;39:23,24;40:8,
21;58:2;68:13;70:12;
108:4;119:5;120:12;
121:14;157:8,8,9;
172:14;180:7;204:8;
214:13;233:2,9;247:9;
249:11
**four-month (2)**
33:10;233:14
**fourth (3)**
139:7;200:18;207:17
**frames (1)**
137:18
**framework (1)**
113:6
**Fred (1)**
100:23
**Friday (4)**
23:2,4;29:6;100:7
**friendly (3)**
244:4,5,8
**front (25)**
59:10;62:6;63:6;
73:24;83:21;89:17,22;
122:24;129:6;135:7,8;
142:8;172:17,19;190:3;
191:4;208:25;209:8,9;
220:21,22,25;238:5;
239:2;264:1
**fulfilled (1)**
56:19

**full (2)**
6:6;84:20
**full-time (1)**
8:14
**further (3)**
253:4;266:18;268:17

**G**

**gain (2)**
129:18;163:23
**garage (11)**
28:12,13,15,16;208:6;
209:1,17,20,23;210:6,13
**Gary (1)**
178:13
**gather (1)**
93:17
**gathered (2)**
179:7,12
**gave (19)**
35:4;67:5;75:21;
78:25;145:9,13,17,19,
20;176:9,17;177:8;
205:16;207:22;208:22;
213:6,11;218:22;235:14
**general (34)**
9:6;12:4;17:7;18:10;
21:17;30:4;35:7;38:6;
46:11,16,17;51:12,19;
52:14;90:14,18;94:14;
99:22;100:23;139:17;
140:5;146:13;173:15,
23;187:1;188:14;
200:25;222:16;231:3;
240:6;244:17;249:20;
264:8;272:11
**generally (7)**
7:18;57:25;58:7;
173:15;213:23;216:13;
253:7
**generated (1)**
122:16
**generator (1)**
57:2
**Gentlemen's (9)**
146:17;197:16,20;
246:3,16;247:14,18;
248:8;249:10
**gestures (1)**
6:25
**Ghost (1)**
196:11
**Girls (2)**
202:8;218:1
**given (18)**
25:24;30:21;39:6,13;
40:13;44:2;84:19,25;
98:21,25;99:4,23;100:3;
111:4;121:16;175:13;
233:11;249:4
**gives (2)**
86:19;263:25

**giving (2)**
121:22;213:8
**glad (3)**
120:14;147:16;176:5
**goal (1)**
265:23
**goes (5)**
134:8;136:3;154:15;
258:19;273:16
**Goo (4)**
177:13,17;178:14;
179:4
**Good (14)**
7:25;65:6;117:18;
124:17,18;125:10,11,20;
189:25;201:22;202:1;
223:22;232:6;273:14
**Government (18)**
8:1,4,8;42:8;44:15;
45:13;46:4,9;48:2;
58:25;74:14;107:6;
120:3;129:4;157:5;
214:12;236:19;260:9
**governmental (4)**
44:24,25;45:5;195:18
**grab (1)**
142:3
**grabbed (1)**
260:13
**granted (1)**
136:5
**great (1)**
72:12
**greater (2)**
105:13;233:9
**greatest (1)**
174:4;229:22
**Group (3)**
125:10,11;163:9
**grouped (1)**
121:2
**guess (17)**
59:19;103:4;137:15;
163:4;174:16;189:24;
195:22;205:25;214:20;
220:21;239:2;247:8;
252:16;265:4;266:12;
272:2;273:16
**guessing (1)**
10:4
**Gueta (1)**
69:20
**guideline (1)**
117:3
**guidelines (2)**
18:7;116:25
**guy (2)**
108:17;221:12
**guys (1)**
219:20

**H**

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

half (10)
43:22;120:5;121:6,12;
126:21;180:15;184:11;
242:25;252:4;263:1
halfway (1)
196:3
Hallandale (2)
202:8;203:10
hallway (3)
127:12,17;186:4
halved (1)
120:10
handful (1)
43:4
handled (1)
31:18
Hanging (1)
171:7
happen (1)
218:17
happened (4)
160:16;219:11,23;
260:13
happenings (1)
52:17
happens (1)
37:12
happy (2)
177:6;216:5
hard (10)
90:8;109:1;136:13;
209:11;219:6;222:5;
243:23;244:10;252:17,
22
HazMat (1)
8:20
head (1)
266:12
headed (1)
114:3
headphones (1)
91:18
headway (1)
176:3
health (2)
242:2;261:23
hear (2)
35:14;60:2
held (3)
23:5;29:9;227:12
help (2)
112:2;177:6
here's (3)
103:21;176:14;224:14
herself (2)
193:19;217:10
Hill (3)
224:4;232:14,17
himself (3)
119:1;144:3;259:7
hire (1)
41:12
hired (3)

58:4,12;193:19
Hitch (2)
40:25;73:19
Hitchhikers (1)
161:18
hold (3)
20:16;59:7;193:13
Hollywood (2)
236:2;254:6
home (12)
27:24;31:20;49:8,15,
24;50:25;51:2;60:22;
212:5;213:13;214:9;
258:11
hooked (1)
212:6
hope (1)
158:8
Hot (1)
202:3
hour (6)
172:2;189:20;195:17;
209:4;237:16;260:4
hours (56)
22:7,9;29:5,12,21,22,
24;30:2,13,21;31:1,5,11,
13,16;32:5,6,11;72:23;
83:9;89:7;100:8;108:5;
120:5;121:13;126:21;
134:4,5,10,10,11,15;
148:17,17;158:5;163:5;
180:15;184:11;214:9;
228:15,16;235:4;
242:25;252:4;255:7,8,
16;256:1;257:8,9,15,16,
18,21,22;263:1
house (6)
209:8,15;210:6;
214:16,21,23
Houston (2)
6:9;61:9
huh (1)
209:23
humor (1)
101:23
hundred (1)
203:21

## I

ID (5)
67:21;103:21,23;
111:23;156:6
idea (5)
60:13;71:1;139:20;
225:2,4
identical (1)
36:22;146:20
identifiable (1)
102:22,25;103:5,9;
167:7
identification (12)
102:13,21;104:10;

112:17;161:18;162:2;
188:19,20;189:3,6;
211:23;224:20
identifications (4)
88:5;119:21;155:20;
218:15
identified (17)
12:20;57:18;66:1,4;
69:3,14;70:3;80:12;
119:1;121:9;144:3;
155:21;193:19;203:24;
217:10;224:20;259:7
identifies (1)
64:22
identify (16)
30:25;59:13;103:14;
117:16;151:14;203:12;
210:19;215:5;216:6;
224:3;235:24;241:13;
245:12;250:4;254:3;
261:10
identifying (1)
115:16
IDs (4)
11:13;53:24;54:2;
93:25
ill (1)
101:6
illness (1)
178:25
image (5)
81:4,6,16;156:4,15
images (3)
11:7;57:5,15
immediate (1)
39:14
immediately (3)
118:25;233:14;259:6
implemented (1)
16:16
implementing (18)
10:8;14:16;15:3;24:6;
28:8;52:6,11;53:12;
54:16;55:20;56:2;76:13,
16;79:23;90:25;164:22;
266:9;267:18
important (1)
13:12
imprisoned (2)
18:19,23
improper (1)
147:16
inadequate (1)
198:6
inadvertent (1)
157:22
inappropriate (1)
21:13
Inc (3)
124:19;125:17;160:25
incident (3)
8:19,20;9:8
include (9)

54:2,2;64:1;111:9;
122:11;124:12;130:6;
231:24;246:15
included (9)
17:22;151:23;167:2;
204:19;210:5;224:19;
231:21;232:3;240:20
includes (2)
54:3;163:14
including (6)
106:10;138:4;170:6;
174:8;175:16;222:23
incorporates (1)
271:11
indefinitely (1)
265:19
independent (3)
40:3,10;129:5
independently (1)
107:14
indicate (12)
32:20;65:22;66:10;
73:18;82:24;85:22;
133:20;197:25;198:4;
208:16;217:5;247:13
indicated (7)
42:3;83:2,10;103:6;
125:9;126:3;258:8
indicates (19)
19:23;32:14;34:7;
90:7;98:9;131:4;132:5,
14;178:12;193:3;201:3;
207:25;226:19;227:18;
238:1;255:1,11,12;
256:24
Indicating (3)
11:1;152:18;218:15
indication (1)
121:15
indications (1)
136:4
indicia (1)
90:18
individual (11)
45:11;103:16;144:5;
147:5;157:11;202:18,
21;208:1;217:10;
218:13;255:18
industrial (1)
23:22
industry (1)
238:22
industry-related (1)
256:3
inference (1)
31:8
inform (1)
61:4
informally (1)
33:5
information (30)
56:9;57:16;84:20;
93:20,22,23;94:8,11;

106:14,21,25;110:24;
111:13;116:24;118:6;
125:18;140:16;179:8,12,
17;212:9;218:14;220:3;
227:6;228:5;236:23,24;
247:14;251:16;270:8
informed (1)
60:25
initial (3)
111:9,13;120:25
Initially (7)
9:15;41:4,16,17;
188:21;225:14;247:14
initiate (1)
111:17
injunction (2)
192:19,23
inside (22)
75:3,7,16;90:5;109:8;
139:3;159:18;164:2;
168:24;172:25;173:3;
174:19,22;180:25;
194:7;199:20;209:19;
214:23;230:16;231:2;
239:12;243:16
inspect (14)
27:8;28:17;33:9;
48:14;56:21;57:19;66:7;
74:21;124:4;192:14,16,
22;232:8;233:13
inspected (14)
72:18;74:22;98:21;
122:12;143:22;157:17;
183:10;198:20;214:1;
234:24;247:15;260:17;
268:5,7
inspecting (6)
28:21;29:22;31:10;
33:1;257:16,22
inspection (304)
9:10,11;15:14,17,17;
17:8;18:4,11;19:15;
20:14;21:5;22:2,6,8;
24:7,18;25:3;26:18,21,
22;27:5,17,21;28:7;29:8,
23;31:2,6,12;32:3,6,7,
13,18,21;33:5,21;34:3,
10;37:18,20,22;38:2,7,
21;39:2,5,7;41:14;
44:17;51:24;52:20,25;
55:11,13;57:24;58:7,24;
59:3,17;63:23;64:9,15;
65:17,19;66:11;68:14;
69:14,18,21,23;70:15;
72:22;73:2;75:9;76:9;
77:2,8;79:1,7;80:4;
81:21;82:20;83:15;
84:11;85:13;86:3,8,13,
13,15;87:13,16,24;88:2;
89:6;91:8;94:25;95:2;
96:19,23;97:15;98:15;
99:21;100:12;101:1;
107:3;108:4;110:23;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

112:24;113:16,19;
114:22,24,25;117:12,22;
118:22;119:1,15,23;
120:13,14;122:13,25;
124:18;125:5;126:6,20;
130:23;131:5,14;132:1,
3,23;133:19;138:16,17;
142:12,17;143:12,16,25,
25;144:4,10;146:9;
148:2,11,13,16;150:7,
16,19;151:1;156:23;
157:1,24;158:12,15;
160:12,20,23;161:11;
162:6,9,16;163:2;
165:23;166:4,5;167:19;
168:7;171:4,13;172:1,2;
177:16;178:2,8;179:15;
180:3,14;181:21;182:4;
183:4,15;184:8,10,14;
185:4;188:3,15;191:23;
193:2,3,9,17;194:22;
195:3,6,18;196:11,13,
17;197:20,21;198:1,5,
13;199:3;202:7,23;
205:20;207:8;208:14;
210:20,22;211:1,13;
212:20;213:2,16;214:8;
216:7,15,24;217:3,7,22;
218:1,6,24;222:4;224:4,
6,17;226:15;227:23;
232:17;233:15;234:12;
235:9,18,19;236:1,6,16;
237:1,15;238:20;240:2;
241:14,16,20,25;242:18;
244:2,6,11;245:13,14,
19;246:2,7,8;247:1,5,7,
20,21;248:3,19,24,24;
250:5,7,12,23;251:1,12;
252:3;253:4;254:5,6,15;
256:6,13,17,23;257:17;
258:25;259:3,7,11;
260:12;261:12,14,19;
262:25;265:22;272:12,
24;273:3

inspections (62)
14:6,15,20;15:7;18:1,
2;19:18;23:1,5;24:1,21;
28:25;29:4;32:1;34:22;
36:11;41:7,23;42:9,15,
21;43:2;45:15;47:8,10,
12;51:17;52:7,18;53:4;
57:22;63:11,13;65:5,8;
75:21;76:22;77:22;85:3;
97:10,22;98:20;99:11,
14;107:5;109:20;113:9;
120:9,18,21;121:3;
123:23;135:1;142:23;
143:3;144:21;150:12;
182:14,22;266:17,19;
267:24

inspector (8)
40:1;69:13;80:11;
179:17,18;183:6;

255:17;256:13
inspectors (14)
39:24;40:22;65:25;
70:20;73:8;117:15;
119:18;120:11;132:24;
148:4;208:18;212:3;
234:21;259:23
installed (3)
66:18,23;67:6
instance (2)
225:10;233:23
instances (2)
45:20;216:14
instead (2)
129:25;256:23
instruct (1)
16:7
instructions (1)
35:4
instructor (2)
8:14,15
instructs (1)
14:11
interest (1)
269:12
interested (3)
66:2;248:17;262:16
interesting (1)
100:5
internet (5)
65:23;81:10;178:10;
256:3,12
interpret (3)
32:9;154:13;155:7
interpretation (2)
44:21;273:5
interrupt (1)
117:7
interrupted (2)
39:11;156:21
interview (1)
89:12
interviewed (1)
179:22
into (13)
27:23;28:20;35:1;
50:10,13;51:18;89:22;
92:24;147:17;164:24;
191:7,9;265:14
investigate (2)
223:9;264:16
investigating (5)
166:21;206:19;
240:13;241:5;253:15
investigation (39)
25:4;38:19;54:22;
55:10,14;76:25;77:13,
16,22;84:9;91:9;92:21;
94:21;95:3,25;96:5;
102:13;109:16,21;
110:11,20;123:24;
130:10,25;133:20;
138:8;141:8;159:23;

165:3;169:24,25;170:9;
187:9;194:17;201:18;
203:11;215:13;231:14;
262:23
investigative (3)
34:2;114:20;133:12
investigator (1)
34:2
invitation (3)
175:2;187:2;191:2
invite (2)
49:25;191:9
invited (1)
93:3
involve (1)
58:24
involved (4)
9:9;143:21;227:14;
266:24
involving (4)
51:17;227:7;235:18;
244:23
Iron (4)
238:7,10,20,24
IRS (4)
49:5,6,11,15
issue (5)
53:2;57:12;117:11;
182:8;192:20
issued (1)
19:24
issues (2)
233:20,21
items (6)
33:21,23;64:19;81:16;
88:19;239:15

J

jacket (2)
151:22;152:4,11
January (3)
143:10;188:13;261:14
Jeffrey (1)
178:19
Jim (2)
40:25;129:3
job (2)
57:9;255:10
John (1)
140:3
joined (1)
8:11
journal (1)
243:19
JOYNER (26)
6:2,8,10;62:5;63:5;
65:11;75:14;83:21;99:7,
17;135:2;142:7;177:15;
188:2;191:21;196:9;
197:18;202:4;210:19;
232:15;240:2;241:13;
254:3;267:6;268:20,21

J-O-Y-N-E-R (1)
6:8
JT (3)
254:2,5;255:7
July (29)
12:17;13:3,14,20;
14:2;15:8,11,15;17:15;
20:20;85:10;97:20,23;
98:4;113:20;124:21;
131:18;142:24;153:6;
160:16;177:25;181:22;
182:2;183:1;197:22;
245:19;254:12;269:4;
273:1
juncture (2)
71:7;266:13
June (10)
85:13,15,23;86:4;
160:12;255:19;256:6,
18;258:17;273:13
junk (1)
209:22
Justice (2)
111:13;133:14
justification (2)
135:15,20

K

Kathy (3)
36:16;184:22;268:22
keep (10)
39:18;49:7;59:10;
93:12;94:13;127:22;
134:15;207:18;219:5;
269:12
keeping (4)
93:18;203:1;246:14;
268:14
Ken (3)
41:15,25;193:21
kept (10)
28:14,15,19;45:25;
84:7;114:14;141:3;
198:10;219:1;225:6
Khatoey (1)
226:25
kind (15)
7:15,18;16:3;30:3;
78:20;88:9;101:18;
108:20;127:10;129:7;
136:23;162:12;199:5;
220:19;237:18
kitchen (1)
200:13
Klass (2)
161:2;162:11
knew (6)
17:10,13;56:24;247:4;
263:3,6
knowing (1)
205:6
knowingly (6)

30:16;154:3,4,17;
271:6,7
knowledge (9)
23:15;24:16;48:22;
51:14;84:4;147:13;
154:12;246:11;273:5
known (6)
16:14;80:8;84:12;
113:17;142:12,18
Krull (1)
178:19
Krull's (2)
178:23;179:16

L

LA (2)
40:18;265:7
label (8)
11:24;45:24;115:12,
16,22;154:24;203:6,6
labeled (2)
95:16;196:1
Lack (26)
46:14;47:1;92:22;
96:2;109:18;110:16;
123:21;129:23;138:5;
140:22;155:5,6;159:20;
165:5;169:17;181:15;
187:4,11;201:13;223:3;
231:6;245:1;253:18;
255:15;263:16;264:18
lady (1)
219:20
lag (1)
216:14
language (2)
33:18;270:25
LAPD (1)
40:18
large (3)
190:16;191:6;203:10
last (27)
7:3;13:22,25;14:1;
18:16;60:22;82:23;
132:5,13,22;151:4;
159:10;161:8;167:15;
175:7,7;178:12;184:17;
215:5;222:12;226:13,
14;242:19;244:3,9;
252:25;264:4
lasted (4)
89:6;180:14;252:3;
262:25
late (2)
42:5;179:5
Later (15)
8:13,14;9:20;41:5,9,
12;58:4;111:6;155:20;
195:2;209:5;219:22;
225:8;246:6,25
launcher (1)
34:24

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

law (14)
7:20;30:2;34:8;38:18;
39:1;56:19;67:22;104:5;
105:10;116:1;182:21;
268:13,14;272:23
lawful (1)
34:1
Lawrence (46)
9:23;41:9;42:1;58:6,
15;84:16;85:8;86:12;
87:20;89:12;99:18,19;
114:4;118:25;131:23;
133:10;143:7;144:18;
146:3;147:5,24;171:11;
177:24;179:7,18;183:7;
196:15,18;197:5,9;
254:9,10;255:2,14;
256:2,9,17,20,22;257:1;
258:13,16;259:6,10;
267:10;268:19
Lawrence's (4)
132:13;134:14;
171:15;255:25
laws (2)
38:13;272:20
lawsuit (1)
113:13
lawyer (2)
16:2;153:24
layman (1)
23:16
lead (6)
69:13;131:23;179:17,
18;255:17;256:13
leading (1)
108:14
learn (1)
58:10
learned (3)
247:22;248:16;256:20
least (16)
13:23;29:20;32:11;
109:3;133:19;134:4,10;
158:9;166:7;174:12;
198:8;230:1;252:23;
257:8,14;272:25
leave (5)
82:2;216:21;222:8;
231:20;246:1
leaving (2)
119:25;262:21
led (2)
14:19;179:23
left (27)
20:8;78:21;107:24;
108:2;126:15;137:11;
142:8;158:2;162:25;
168:6,14;179:2;184:6;
189:18;198:23;209:4;
220:12;228:13;230:10;
235:1,3;237:10;242:20;
251:24;252:1;260:3;
263:3

legal (21)
15:24;18:3;23:14,15;
24:15;28:9;48:21;49:16;
51:13;102:14;104:1;
112:19;154:11;155:6;
156:1;161:6;182:8;
205:3;261:1;264:19;
273:5
Legally (2)
48:10,23
Legend (3)
250:14,16;252:10
legible (12)
102:23;104:10,17;
136:17;149:3;161:19;
162:2;188:20,24;
195:23;211:23;230:2
length (1)
117:13
less (5)
18:24;29:24;30:2;
31:12;257:18
letter (47)
35:22;37:9,24;38:1;
39:5;60:11;69:22;70:2,
7;87:21;119:6,9,13;
144:19,20,24;145:6,24;
146:5,8,8,15;147:6;
157:11;162:11;167:24;
180:8;182:19;183:20,
21;189:12,14;198:15;
208:22;213:20;234:14;
242:8;250:18;259:11,15,
17,18,19;262:5,7,10;
273:6
letters (5)
37:6;70:11;145:2;
146:19;272:17
liability (1)
7:21
Liaison (1)
133:14
license (4)
93:22,24;94:3,6
likely (2)
100:11;245:25
likeness (1)
69:5
likes (1)
141:25
limited (1)
194:3
list (7)
74:22;106:3;151:12;
152:3;211:16;246:9,19
listed (27)
27:5,25;28:23;45:17;
59:21;112:18,20;
114:10;132:21;138:23;
143:14;144:22;151:22;
152:23;195:1;203:3,17;
212:15;227:1;229:24;
236:11;238:17;246:10,

23;257:2,7,24
Listen (2)
50:1;240:22
listing (1)
89:20
lists (3)
127:23;146:25;257:1
little (18)
13:6;45:21;101:23;
132:3;137:2;147:1;
148:17,19;163:5;
184:10;195:22;201:22;
216:14;223:24;242:24;
243:14,24;247:8
living (5)
196:19;211:6;215:4,6,
9
lobby (1)
252:16
local (2)
23:4;29:6
locate (1)
149:11
located (15)
28:11,12;75:16;76:6;
121:1;126:23;127:4;
139:21;158:20;168:20;
197:4;208:6;241:23;
243:9;249:12
location (20)
27:6,7;28:24,25;
45:17;70:16;74:11;75:1;
87:25;92:24;93:5;
119:16;151:9;180:11;
190:16;191:3;213:24;
249:10,17,20
locked (4)
194:3,7;200:19;201:5
locker (5)
132:16,24;136:15;
139:3;140:9
lockers (3)
132:16,24;135:16;136:16
log (39)
73:15;90:7,9;92:8;
95:16;108:8;110:6;
121:25;127:16,23;135:1,
4,10;138:23;139:6,9;
148:25;158:12;172:11,
17;174:17,21;180:17,23;
185:6;189:22;200:17;
209:12,15;221:5;
228:18;237:13,14,24;
239:9,23;252:7;263:9,11
long (12)
18:6;116:16,17,20;
117:1,19;118:3,9;159:1;
194:24;225:14;248:6
longer (4)
6:13;152:17;217:14;
238:9
look (115)
12:21,25;13:5,12;

18:15;19:21,21;21:1;
29:14;35:1,2;43:22;
48:14;52:1;53:5,7,7,8,9;
54:22;55:3,12,15;56:8;
59:5;61:19;62:19;63:19;
68:9;73:13,23;74:2;
75:11,15;76:18,25;
77:13,25;85:18;87:19;
89:10,15,23;92:4;96:19;
97:25;101:8;108:7,11,
25;109:25;110:2;
112:11,22;113:1,3;
115:1,5;122:23;124:16;
125:2;126:5;128:11;
130:4,24;131:6;132:4;
134:2,25;136:9;137:2;
138:24;139:6,11;
141:18;143:15,24;
149:5;158:11;160:8;
164:2;170:18;172:10;
174:18;178:8;180:17,18,
19;181:20;189:23;
193:2;194:23;200:17;
204:15;205:24;209:7;
214:14;217:21;219:17;
220:18;226:3,4;242:4;
243:2,8;248:5,6;249:25;
252:6,8;262:1;263:13;
265:4;270:4;271:2
looked (13)
45:24;47:19;71:2;
167:9,11;192:12;
204:24;217:17;242:19;
260:14;265:3,5;270:25
looking (27)
23:16;52:17;55:1,5;
56:7;59:14;82:8;109:21;
117:10,13;128:8;
135:10;138:8;139:5;
140:16;156:4,6,12;
159:23;184:1;193:8;
194:17;195:23;208:3;
231:14;244:23;260:23
looks (58)
13:6;21:21;78:9,11,
15,20,23;87:9;89:7,19;
91:24;108:20;109:6;
112:7;123:7,9;128:15;
129:7;137:5,16,18;
158:13;163:15;172:6;
174:4,5;180:19;186:12,
23;190:3,9,14;192:11;
195:24;196:22,25;
197:9;199:12,15,16,25;
200:4,12,16;207:14;
209:9,23;210:25;215:7,
8;220:20;234:14;238:1;
246:19;252:7;263:9,10,
20
Lord (1)
112:23
Lords (4)
113:16,17;114:8;

115:2
Los (2)
8:12;9:4
loss (1)
218:21
lost (1)
22:5
lot (6)
46:18;89:22;185:20;
209:22;215:7;229:8
lug (1)
61:8
lunch (6)
92:11;141:24;142:1,6,
8;158:7

M

machine (5)
78:21;88:9,10,11,21
machinery (1)
129:7
magazine (1)
80:21
magazines (1)
11:5
maiden (2)
106:3,10
maintain (20)
11:16,19;29:20;47:24;
49:14;93:11;104:9;
105:21;125:18;134:4;
153:15;156:16;193:19;
205:7;251:4;255:7;
257:8,14,21;270:21
maintained (21)
24:10;26:3;28:6;
31:20;33:15;70:23;
72:19;84:8;97:8;106:8;
113:8;115:17;162:19;
164:3;167:3;179:6;
204:1;208:5;230:6;
255:6,15
maintaining (1)
193:23
maintains (1)
256:2
major (1)
23:20
majority (1)
63:1
makes (5)
14:10;19:4;47:18;
183:7;273:2
making (2)
176:3;177:3
male (2)
155:22;189:3
Man (2)
131:15;138:18
managed (1)
35:22
manager (2)

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

100:23;188:14
**Man's (7)**
133:1,3;206:13;210:6,
13;260:4,9
**many (7)**
8:23;43:20;57:24;
60:14;88:12;103:1;
214:12
**March (3)**
37:15;131:15;171:4;
232:19;233:7
**mark (2)**
22:22;196:3
**marked (11)**
10:12;12:15;19:12;
20:17;35:8;59:11;83:12;
96:25;145:24;177:14;
185:2
**master's (1)**
23:21
**match (3)**
83:6;103:22;167:13
**material (4)**
116:22;235:12;
249:17;266:16
**materials (3)**
35:21;56:25;57:11
**math (1)**
196:5
**matter (6)**
11:6;13:21;35:23;
81:13;216:19;227:13
**May (27)**
10:4;19:24;20:3;24:2;
29:24;31:12;33:5;34:9;
36:12;41:22;44:9;45:20;
55:15;58:12;104:1;
156:15;177:17;179:15;
205:3;207:10;241:16;
246:25;254:7,16;
256:23;257:17;258:8
**maybe (12)**
41:22;44:14;72:13;
78:21;90:23;116:24;
195:2;203:21;205:15;
221:8;226:11;265:4
**McGuire (3)**
41:15;192:2;193:2
**McGuire's (1)**
193:21
**McLaughlin (1)**
42:14
**McMullin (2)**
40:25;42:13
**mean (19)**
39:25;58:19;66:22;
67:4,16;92:12;97:4,5;
105:20;113:7;117:6;
122:7;141:22;157:21;
173:20;212:4;218:16;
219:14;235:6
**meaning (7)**
21:18;22:16;23:10,17;

147:3;166:24;206:18
**means (4)**
67:17;110:8;179:21;
221:23
**meant (3)**
8:15;271:14,17
**media (2)**
11:13;166:21
**medical (1)**
135:14
**meet (2)**
208:18;255:18
**Meeting (3)**
26:21;227:12,15
**member (2)**
94:14;191:11
**members (2)**
58:23;253:7
**memory (1)**
215:3
**Men (2)**
171:2,7
**mentioned (31)**
41:19;96:7;103:19;
138:7;147:21;159:22;
160:7;165:7,8,20,20;
169:19;175:19;181:17;
187:13,20;194:12;
201:15;206:16;210:9,
14;212:21;215:16,20;
223:5;230:12;231:17,
23;240:17;269:20,23
**merchandise (3)**
46:25;47:7;57:8
**Mesa (2)**
177:18,21
**message (2)**
117:1;146:21
**messed (1)**
246:22
**met (3)**
18:6;193:9,18
**method (1)**
197:5
**Miami (1)**
120:15
**Michael (4)**
86:6;89:12;143:18,19
**microwave (2)**
92:7;95:19
**middle (4)**
78:12;168:14;193:8,9
**might (10)**
42:3;77:18;92:11;
105:20;117:18;143:20;
207:17;217:4;248:9,16
**military (5)**
132:17;133:8,13,14,16
**mind (1)**
177:5
**minor (5)**
156:5,13;166:25;
251:1;258:9

**minors (8)**
96:23;111:20;156:9;
166:20;204:20,23;205:1,
2
**minute (7)**
63:18;113:1;141:17;
150:22;172:2;193:14;
195:18
**minutes (4)**
89:7;189:20;209:4;
237:16
**Miscellaneous (1)**
239:8
**mischaracterization (1)**
229:6
**Mischaracterizes (1)**
33:17
**mischaracterizing (1)**
140:12
**misdemeanor (1)**
18:13
**misleading (11)**
14:9;124:25;131:20;
143:2;152:22;160:18;
182:3,7,10,11,12
**missed (2)**
205:15;232:2
**missing (4)**
13:7;106:2,4;122:8
**mission (2)**
56:19;66:7
**misspoke (1)**
38:22
**mistaken (2)**
172:5;184:21
**mom (2)**
211:6;213:20
**moment (1)**
150:3
**Monday (3)**
23:2,4;29:6
**months (2)**
233:2,10
**Moonlight (5)**
37:13;207:7,9;208:2;
213:12
**more (7)**
18:19,24;33:10;43:22;
45:21;60:14;102:5,9;
105:11;168:19;173:9;
175:8;216:14;221:24;
229:20;245:25;266:16
**morning (8)**
69:11;100:8;126:7;
167:22;213:3;228:2;
251:12;255:19
**most (11)**
17:25;41:21;71:16;
72:6;100:2,4;102:24;
124:22;136:13;203:8;
219:22
**mother (1)**
212:5

**mountain (5)**
35:21;238:7,10,20,24
**mounted (1)**
193:5
**mouse (1)**
200:4
**move (5)**
149:21;177:4;187:23;
196:2;236:13
**moved (1)**
258:11
**movie (5)**
102:20;151:23;152:5;
161:17;226:25
**movies (4)**
101:13;132:15;133:7;
247:22
**much (7)**
72:8;93:9;116:22;
174:5;267:5;273:11,19
**MURRAY (269)**
6:5;10:14,19;11:4;
12:21,24,25;14:10;16:1,
5,12;17:21;19:9;21:15;
23:18;24:20;25:5,23;
26:8,16;27:9,15;28:15;
29:1;30:15,19,24;31:14,
21;32:12;33:22;34:6,17;
35:14,19;36:2,9,15,18,
21,24;37:5,8;43:20;44:7,
23;46:13,23;47:4,20;
48:12,25;50:12,21;
51:16;53:17,22;54:25;
55:25;56:11;59:15,16,
24;60:2,9,16,20;61:3,7,
14,18,23;62:5,11,16,23;
63:2,5,21;66:6;68:1,5,9;
71:12,16,20,22;72:2,5,
12,16,17;74:13;76:11,
23;78:3,6;80:5;81:20;
86:10;88:18;89:4;90:17,
24;91:11;93:25;94:7,12;
95:6,13;96:8,18;97:4,7;
99:18;101:22;102:1,2;
104:7,16,23;105:1,17;
107:16,17;109:23;
110:22;113:3;114:1;
116:2,17;117:23;118:11,
15;121:24;124:9;125:1;
128:9,11;130:16;131:8,
12,22;132:8,12;134:21;
135:19,24;138:11;
140:15;141:2,10,22,25;
142:5,7;143:5;144:9;
145:13,18,22,23;147:10,
14,23;149:2,14,17,20;
150:5,6,25;151:17;
152:15,20;153:1;154:1,
15;155:8,12,15;156:22;
159:25;160:8,19;165:9,
13;169:21;170:12,23;
171:1,3;173:20;175:6,
21;176:2,8,10,15,23;

177:2,5,7,12,13;181:19;
182:6,9,15,19,24;
184:22,25;185:1;187:5,
15,21;188:1;193:13,17;
194:14;196:7,9;197:16,
18;201:3,17,25;202:2;
206:18;207:2,6,11;
210:11,17;215:23;
216:4;222:21;223:7,20;
226:10;227:18;229:13;
231:9,19;232:13;
237:23;240:19;241:11;
243:7;244:20;245:4,9;
249:25;253:21;254:1;
261:3,8;264:11,21;
265:2,17;267:20;268:12,
18,25;270:2;273:7,24
**must (8)**
29:21;30:13,20;31:4,
10,15;246:24;257:15
**Myron (2)**
40:25;73:19

**N**

**name (27)**
6:6;11:19;59:19;
66:24;67:1,5,8,9,14,14,
20;69:4;73:10;83:7,7;
85:20;97:1;106:10,11,
11,16,17;122:11;146:15;
161:8;202:18;224:12
**named (1)**
9:16
**namely (2)**
99:15;213:24
**names (10)**
53:24;56:24;66:19,19;
94:7;96:15;106:3,3,9;
116:23
**Naples (1)**
196:12
**nature (3)**
32:17;69:17;110:12
**Naval (1)**
133:11
**NCIS (1)**
133:14
**near (2)**
84:1;114:16
**nearly (4)**
49:17;50:4;51:8,16
**necessarily (2)**
44:6;185:6
**necessary (2)**
24:19;72:11
**need (77)**
7:10;13:2;32:10;
35:13,17;40:24;49:20,
23;50:6,9,21;52:2,3,15;
53:20;54:18,22;56:10;
71:24;72:6;75:19;76:7,
17;77:1,8,9,19,24;80:2;

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

91:4,10;94:22;96:1,6,12,
21;109:14,22;110:12,21;
123:17,25;124:2;130:11,
16;136:1;140:18;141:4,
9;149:3;150:22;159:16;
160:3;165:2;170:2,18;
175:16;187:7,17;191:2;
201:10,21;203:25;
206:22;210:11;212:15;
215:11;222:25;223:14;
225:1;231:11;235:15,
24;240:12;241:6;
253:13;260:21
**needed (17)**
10:7;51:10,21;84:25;
105:21;118:6;165:14;
206:11;215:18,24;
235:16;244:22;245:5;
260:21;261:3;264:13,22
**needing (1)**
253:22
**needs (4)**
32:4;175:2;194:9;
210:4
**neglected (1)**
262:8
**new (1)**
234:7
**next (75)**
6:23;78:6;79:19;80:6;
89:23;91:11;92:4;
108:22;123:2,5,7,10;
127:6,9,12,15,18,21;
128:18,20,24;129:11;
133:5;136:17,25;148:6;
159:4;163:11,14,17;
168:19,23;169:2,5;
172:15;174:11,15;
179:14;180:25;181:3,6;
185:17,19;186:17,22;
188:1;190:6,9,14;200:8,
13,21;206:7;214:20,23;
220:25;221:5,11;230:8,
13,19,22,24;239:2,5,12,
20;243:11;22;252:15,20;
263:22,25;264:4;273:16
**nickname (2)**
67:9;106:10
**nicknames (2)**
54:3;94:8
**night (1)**
260:13
**nighttime (1)**
259:4
**nine (1)**
115:22
**nobody (1)**
213:13
**none (2)**
46:23;89:3
**nonsubstantive (1)**
23:12
**noon (3)**

172:1;252:1;263:3
**normal (16)**
22:7,9;29:5,20;30:2;
134:4,5,10,15;174:5;
187:6;255:15;257:8,9,
14,21
**Normally (1)**
116:23
**Nos (1)**
6:1
**note (1)**
212:24
**noted (5)**
19:24;110:23;111:2,5;
124:11
**notice (36)**
20:7;21:11;25:24;
26:5;29:21;30:3,8,13,20,
21,25;31:10;32:4;39:4;
43:17;76:15;98:21,25;
99:4,22,24;100:3,11;
121:16,23;134:11,16;
155:19;205:16;207:23;
213:7,8,11,17;222:2;
257:15
**noticed (1)**
187:22
**notified (1)**
266:17
**notify (1)**
257:21
**notwithstanding (1)**
34:7
**November (6)**
10:5;42:4,6;85:24;
86:1;216:8
**number (14)**
14:15;21;36:18;42:10;
57:2;58:13;64:19;97:5;
158:22;191:19;216:20;
217:25;220:22;239:15
**numbers (2)**
20:8;94:2
**NuTech (2)**
238:15,18
**Nuys (6)**
98:15;126:25;165:24;
248:25;249:12;265:11

**O**

**Objection (180)**
11:3;12:19;14:8,8;
15:24;16:7,10;17:16,24;
19:6;21:12;23:14;24:15;
25:2,21;26:6,14;27:3,13,
22;28:9,22;30:11,18,22;
31:7,17;32:8;33:17;
34:4,14,20;43:19;44:5,
18;46:12,14;47:1,14;
48:9,21;50:8,17;51:13;
53:16,18;54:20;55:23;
56:5;66:3;67:23;68:3,7;

74:10;76:8,21;78:2,4;
80:3;81:19;86:9;88:15;
89:2;90:15,20;91:6;
92:22;93:21;94:4,10,24;
95:9;96:2,16;98:23;
99:10;101:21;104:6,13,
19;105:16;107:12,13;
109:18;110:15;113:23;
115:25;116:14;117:21;
118:8,13;120:23;
121:19;123:21;124:7,
25;129:22;130:12,13;
131:20;134:20;135:17,
21;138:3;140:12,21;
141:6,6;143:2;144:12;
147:10,16;151:16;
152:14,16,22;153:23;
154:11;155:5;156:19;
159:19;160:5,18;165:4,
18;169:16;170:5,21;
173:16,18;175:5,18,23,
23;181:14;182:3,23;
187:4,10,19;194:11;
201:1,12;206:14;207:1;
210:7,16;215:22;216:1,
1;222:18;223:2,17;
226:8;227:16;229:5;
231:5,16;232:11;
237:20;240:15;241:9;
243:6;244:18,25;245:8;
249:23;253:10,17;
260:25;261:6;264:10,17,
25;265:16,16;267:20;
268:12;269:24;273:4
**objections (3)**
14:11;16:6;253:24
**objects (2)**
137:12;230:9
**observed (1)**
132:24
**obstruct (3)**
38:18;39:1;272:23
**obtain (8)**
26:23;51:11,21;52:3,
15;57:4;92:19;241:6
**obtained (1)**
57:10
**obvious (1)**
156:14
**obviously (6)**
71:6;156:1,8;179:11;
221:7;232:23
**occasion (2)**
85:7;89:11
**occasions (1)**
166:3
**occupation (1)**
7:13
**occur (2)**
247:8;256:18
**occurred (25)**
15:8,14;17:19;33:12;
37:18;43:11,25;64:15;

65:19;84:2;86:3;97:23;
98:4;113:20;120:15;
135:1;142:23;144:10;
181:25;183:1;216:8;
233:2;240:3;250:14;
258:25
**occurs (1)**
211:1
**Ocean (2)**
203:9,19
**October (3)**
8:2;150:15;250:7
**Odyssey (2)**
125:10,11
**off (5)**
142:5;148:7;193:13;
219:19;256:14
**offense (5)**
68:1,5;155:4;156:16;
241:6
**Office (40)**
35:6,7;40:18,18;78:7;
79:20;104:14;110:25;
127:9;137:3;140:5;
146:13;151:8,14;172:19,
22,25;174:19,21,22,25;
175:1;185:16,23,25;
186:8,12,20,23;197:1;
200:11,19;201:4;220:9;
224:9;227:14;257:3;
265:7,9,11
**officer (3)**
34:9;261:20,21
**offices (7)**
133:1;169:12;173:3,
14;178:4;186:25;265:9
**official (18)**
55:12;56:7;77:17,25;
79:24;94:20;95:25;96:4;
109:15;110:11;129:17;
130:9,23;169:23;
206:19;223:8;231:13;
255:13
**off-site (3)**
238:8,9;249:12
**Off-the-record (1)**
193:16
**often (1)**
33:11
**oftentimes (1)**
54:7
**OGC (3)**
40:17;146:11,12
**old (1)**
156:16
**older (1)**
227:2
**omission (2)**
157:22,23
**on-board (8)**
10:2,4;42:4;58:16;
84:19;85:23,25;183:8
**once (10)**

30:19;33:10;58:4,16;
121:1;141:17;191:3;
247:3;252:16;266:11
**one (191)**
6:20;9:13;10:16;14:6;
15:10,23;19:16;22:20,
22;24:2;30:9;31:19;
36:17;37:12;41:13,14,
22;42:24;44:11,14;
57:10;60:10;62:2,4;
63:10,10,13;66:10;
80:19;82:10,13;83:4;
84:15,15;85:7;87:6;86:12,
14,25;89:4;97:12;98:24;
100:6,7,15;101:12,15;
102:5,9,11,24;103:4;
105:11;109:6;111:21,21,
22;112:3,8,13;114:3,6,7;
115:15;116:9,10;
118:20;120:8;121:4;
122:8;125:1,4;129:4,5;
130:1,6;131:22;132:4,
12;134:2,23;136:17,25;
143:19;144:13;146:15;
149:7,8;155:22;157:3;
159:7;160:2;161:12,18;
166:8,10;167:2,6,15;
170:15,25;171:10,14,17;
172:4,15;174:12;175:2;
176:7,20;177:24;178:5;
179:2;181:24;182:25;
183:20;184:14;186:22;
188:19,25;189:2;190:18,
22;191:2,8,11;192:2,5,8,
18,18;193:14;194:24;
195:22;196:6,14,16,17;
197:15;198:8;199:14;
202:12,15;204:5,8;
207:5,12,14,17,20,22;
210:23;211:22;212:1,
15;213:9;217:1,2,4;
219:21,23;224:14,22;
225:7,21,23;229:7;
230:1,16,22,24;233:3,4,
7;235:9;243:14,17;
245:18;246:20;247:16;
250:17;251:1,6,8;
254:23;255:1;257:1;
259:21;261:9,9;263:4;
265:9
**ones (12)**
36:16;43:23;44:3;
58:1;120:17;136:14;
144:15;157:3;217:17;
245:18;247:16;267:15
**on-hand (1)**
33:20
**only (30)**
10:16;31:19;37:5;
47:16,19;53:8;56:8;
67:8;90:22;98:24;
106:14,16;113:11;
117:3;121:6;183:4;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

194:20;195:22;196:22;
224:19;225:10,23;251:1,
6;252:7;259:19,21;
260:11;267:14;271:25
**on-site (2)**
81:21;82:20
**onto (3)**
20:17;59:7;218:22
**open (22)**
44:20;46:10,16;50:11;
74:6;90:14,18;109:6;
128:22;139:17;159:7;
173:15,23;174:16,22;
190:16;191:4;221:10;
229:8;230:16;243:14,17
**opened (2)**
90:3;174:12
**operation (1)**
24:21
**operations (3)**
33:1;46:24;179:4
**opportunity (2)**
149:5;235:23
**opposed (2)**
140:2;219:6
**opposing (1)**
61:12
**option (1)**
75:22
**Orange (1)**
177:22
**oranges (1)**
51:24
**order (13)**
13:2;19:23;45:25;
56:10;57:8;123:13;
225:7;235:24;240:9,12;
241:2;244:22;266:15
**ordered (3)**
65:23;68:19;178:9
**ordinarily (27)**
49:18;50:5;51:9,19;
52:10;53:12,18;54:15;
55:6;75:14,19;76:3,9,17;
140:19;159:15;175:1,
15;181:8;187:1,7;191:2;
215:11,18;216:23;
223:1;253:13
**ordinary (5)**
84:7,8;97:8;114:15;
179:10
**organizational (1)**
23:21
**original (3)**
10:16;145:10,12
**Originally (3)**
39:23;58:9;146:7
**originals (6)**
71:5,17;72:2,13,14;
149:5
**others (6)**
44:9;62:1;70:13;
122:2,9;216:15

**otherwise (2)**
19:24;34:1
**out (61)**
8:7;14:7,15;15:5,22;
17:25;19:15;22:17;
27:21;28:7;32:3,13;
42:16;44:17;45:14;
56:23;57:21;63:11;
68:14,25;69:7;83:3;
85:1;88:2,8,20;89:22;
90:22;99:8,14,20;
101:16;103:15;109:3;
115:22;123:12;125:11;
127:15;136:13;137:17;
145:1;158:9;190:2;
192:23;205:5,10;208:2;
209:11;220:12;231:20;
238:12;243:23;244:10,
23;247:5;252:17,22;
255:17;258:20;270:7;
271:25
**outcome (1)**
196:25
**outgrowth (1)**
248:23
**outlet (6)**
185:13;199:10,16;
221:3;229:18;243:4
**outlets (1)**
229:16
**outline (1)**
68:13
**outlined (1)**
259:1
**outlines (1)**
257:25
**outset (1)**
37:22
**outside (13)**
108:23;138:21,25;
158:14;185:18,20;
189:24;199:7;214:15,
21;243:8;252:9;263:14
**oven (2)**
92:7;95:19
**over (18)**
8:18,21;9:7;82:7,18;
105:12;148:17,19;
163:5;170:13;178:16,
23;184:11;225:25;
242:24;247:9,17,18
**own (9)**
35:13,18;58:18;82:13;
218:20;219:3,3,4;238:16
**owned (4)**
44:23;45:7;48:7;49:2
**owner (45)**
75:22;80:1;86:6;
101:3,4;110:19;111:3;
121:16;125:7;131:25;
132:1;136:5,6;143:15,
21;150:25;183:11;
186:16;194:3;196:18;

197:4;198:1;202:21;
208:2;224:13;236:7;
240:25;241:21,23;
244:7;246:3;247:24;
250:13,18;254:18;255:3,
5;256:2,4,14,20;258:8;
259:8,10;261:20
**owner/custodian (1)**
203:13
**owners (6)**
111:24;114:7;125:4;
246:5,25;249:4
**owner's (1)**
258:4
**ownership (6)**
48:11,17,24;49:10,11;
125:19
**owns (1)**
49:15

**P**

**Pacific (3)**
177:17;178:15;179:3
**package (1)**
63:15
**packet (1)**
63:14
**page (202)**
10:22;13:18;17:3;
18:16;20:11,21;21:1;
64:1,4,6,10,11;65:6;
66:12,14;68:10;73:14,
14,23;74:2;78:6;79:19;
81:23,24;82:23,23;
84:15;87:1;89:8,10,15,
23;91:12;92:4,15;94:18;
95:7;98:6;101:8;102:10,
19;103:6;107:2;108:7,
12,22,25;110:2;112:7;
113:3,7,8,10;115:1,5,10,
18,23;116:2,3;118:15,
20;119:20;121:24;
122:4,6,8,11,23;123:2,5,
7,12;124:12;125:12;
126:5;127:2,6,9,12;
128:12;129:15,19;131:4,
9;132:14;133:5;134:2;
135:2,5;136:9;137:2;
138:19,24;139:11;
142:14,15;143:6,24;
148:6;149:18;150:6,7,
11;151:7;153:9;155:9;
156:22;158:13;160:10,
10,19;161:14;162:5;
163:7;166:11;167:1,18;
168:9,13;169:3;171:3,
10;172:5,7,8,14,15;
174:1;175:10;177:15,
23;179:15;180:2,17,18,
25;181:3,6;183:14;
184:19;185:15,17,19;
188:9,24;189:7,23,23;

191:1;193:6;194:23;
195:3,22;196:24;
198:12;199:7,19;
200:17;203:3;204:2,15;
205:15,25;208:12;
211:16;214:15,20,23;
217:21;220:20,25;226:3,
13,15;227:24;228:19;
229:23;234:10;236:13;
237:24;238:25;239:2,5,
12;242:4;243:8;246:18;
247:11;248:7;249:12;
251:10;252:8;256:25;
258:21,24;262:1;263:13,
16,22,25;264:4
**pages (10)**
36:10;60:23;61:8,15;
62:24;64:14;113:12;
115:24;169:6;246:21
**paginated (1)**
20:9
**panel (1)**
266:6
**paper (9)**
91:22,24;199:25;
215:7;218:19,19;219:4;
221:24;222:1
**papers (5)**
78:16;137:6,12;
190:10;191:15
**paperwork (2)**
79:4;93:2
**paragraph (5)**
21:14;22:19;29:14;
32:24;33:19;87:19;88:4;
119:5;132:5,14,22;
151:5;178:12;180:7;
193:3,5,8;197:11;
204:16;218:11;247:8;
249:11;255:21;258:5;
272:19
**paragraphs (1)**
38:12
**parameters (7)**
18:6;26:21;27:1,16;
69:22;165:7;259:11
**Park (2)**
245:14;261:13
**parking (3)**
89:22;185:20;229:8
**part (12)**
19:14;20:19;34:8;
41:15;55:10;56:6;91:9;
95:3;106:8;140:11;
212:12;257:12
**participate (1)**
41:6
**participated (4)**
37:20;40:11;41:3;
107:6
**particular (13)**
64:16;68:17;79:7;
80:11;82:10;102:21;

124:10;134:15;166:5;
167:2,7;184:10;215:19
**particularly (1)**
218:1
**parties (1)**
98:21
**party (2)**
255:9,16
**Paulson (2)**
40:25;129:3
**pen (1)**
22:20
**penalties (1)**
38:10
**penalty (2)**
19:4;105:12
**people (14)**
40:16;47:9;57:24;
82:6;93:20;94:8;104:2;
114:15;120:12;121:8,9;
204:24;217:25;225:4
**per (2)**
29:21,24;31:13;32:5,
11;99:22;134:4;193:21;
247:24;257:9,15,18
**percent (2)**
115:22;133:6
**perfectly (2)**
156:14;205:3
**perform (1)**
52:6
**performer (25)**
11:20;66:25,25,25;
67:17,21;102:11;103:20,
21;106:10;112:15;
155:22;156:1,18;162:2;
188:21;189:3;225:7,25;
226:6,24;227:1,13;
251:6,9
**performers (16)**
11:13;55:3;57:18;
66:1,4,8,20;69:3;83:14;
88:6;101:15;133:7;
155:21;161:19;219:25;
224:19
**performers' (3)**
96:15;119:21;218:14
**perhaps (1)**
248:18
**period (6)**
15:16;18:23;33:10;
124:14;233:14;265:8
**periodical (1)**
80:21
**periodicals (1)**
11:5
**permission (1)**
53:20
**permit (8)**
17:6;18:9;27:20;28:6;
76:14;246:16;272:11;
273:3
**permitted (3)**

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

29:4;33:9,14
**person (37)**
17:5;18:3,9;27:19;
28:16;30:3,20;31:4;
32:2,4;33:5;37:23;38:1,
4,13,17;39:4;69:21;
100:22;102:22;111:10;
124:10;128:25;134:15;
153:14;154:2,17;
156:15;167:7,11;
186:13;191:9;193:19,
23;225:19;270:20;
272:10
**personal (2)**
147:13;255:15
**personally (1)**
234:19
**personnel (11)**
58:25;107:6;133:8,11,
13,15;157:5;195:19;
214:12;236:20;260:9
**persons (4)**
45:8;9;84:4;233:19
**person's (2)**
191:16;258:20
**pertaining (8)**
20:14;24:1;36:11;
63:10;64:15;66:8;97:9;
178:10
**peruse (2)**
75:15;76:5
**perusing (1)**
77:18
**Petersburg (2)**
150:20;157:10
**Philadelphia (1)**
273:13
**photo (83)**
73:15;90:7,8;92:8;
95:16;102:13,21;
103:11;104:3;110:6;
112:17;121:25;122:24;
123:2;127:16,23;135:1,
4;138:23;139:6,9,11;
148:25;149:15;156:12;
158:12;161:18;162:25;
163:11,14,17;167:9;
168:14,23;172:11,13,23;
173:3,6;174:21;180:17,
23;188:19,20,24;189:5,
22,25;198:23;200:17;
209:8,12,14,15,19;
211:22;215:2,5;220:20;
221:5,12;222:10;228:11,
18,21;230:2,12,13,19;
237:13,14,24;238:4;
239:9,23;242:19;243:19,
22;244:3,9;252:6,15,20
**photograph (24)**
73:1;74:19;89:25;
90:21;92:15;101:15;
103:7;104:17;108:14;
122:17;127:3;128:8;

138:14;140:7;158:2;
159:4;163:8;164:25;
190:14,25;214:3,21;
237:10;252:9
**photographed (1)**
190:7
**photographer (1)**
73:17
**photographs (51)**
69:4;70:16,19,22;
72:18;73:13;87:25;
101:18;107:9;108:1,8,
12;119:15,25;126:9,15;
138:21;148:2,10;
149:11;157:16;159:18;
160:3;162:15;164:11,
24;168:1;171:20;
180:10;183:17;184:6;
189:10;195:8;208:25;
209:25;213:23;214:14;
218:8;220:11;228:3;
234:17,20;235:1;
236:22;242:11;251:14,
24;253:5;262:11,21;
265:6
**photos (47)**
71:9,11,19,21,24;
73:18;122:21;123:15,
20;127:2;129:19;
134:25;135:20;136:13;
148:21,22;149:1,4;
158:12;163:7;167:7;
168:9;172:11;174:1;
176:19;184:20;185:4,7;
195:21;197:1;198:18;
199:5;205:24;209:7;
220:19;222:15;229:21;
231:1,12;235:7;238:2;
241:3;243:2;244:14;
249:6,7;252:7
**physical (8)**
27:6,7,25;28:23;
151:9,13;203:18;258:10
**picture (53)**
74:3,25;78:8;79:12;
81:8;89:17;90:11,13,19;
91:14;108:22;109:3;
110:4;122:6,15,15;
123:10;127:15,18,21;
128:20,24;137:3,18;
139:7,15,22;149:7;
159:10;168:19;174:2,4,
11,15,22;190:6,9;200:8,
13,18,21;206:7;221:5,
11,19;230:8;238:24;
239:20;243:11;252:25;
263:9;22,22
**pictures (14)**
72:8;124:6;129:11;
135:13,16;158:13;175:7,
7;177:9,11;261:13;
263:8,10,13
**piece (1)**

248:14
**place (38)**
22:2,5,6,8;23:5;29:9;
33:1;38:14;52:19;53:2;
67:3;72:3;81:20;94:14;
95:22;117:22;122:16;
152:5;167:3;180:19;
192:20;193:4;202:8;
211:10;236:2;238:6;
242:12,13;247:1;249:11,
18,20;251:8;261:13;
262:12;267:15;270:13;
272:21
**placed (1)**
70:23
**places (8)**
45:16,16;46:18;53:4,
8,9;149:13;186:25
**plain (4)**
34:15,16,22;136:3
**Plaintiff's (78)**
10:12,19;12:15;17:3;
19:12;20:18;21:2,9;
22:7;29:15;35:9;36:25;
37:8;59:12;62:6,18;
63:6,9;65:7;70:3,4;
83:12,20,24;87:7,21;
97:1,7,19;98:3;112:23;
124:16,23;131:19;
141:10,13,14,15;142:8,
13;145:24;146:6,14;
147:4;148:23;149:9,24;
153:2;155:13;156:23;
157:12;160:9;162:12;
165:21;170:23;177:15;
182:1;185:2;191:21;
196:2;197:14;202:2,6;
207:3;216:4;232:13;
235:17,21;236:14;
245:10;250:1;254:2;
268:25;270:3;272:1,4,
18;273:7
**Plaintiffs' (1)**
223:24
**plan (2)**
223:22;265:21
**Play (2)**
160:24;161:12
**Playboy (4)**
160:24;161:3,6;163:8
**Play's (1)**
218:12
**please (15)**
6:6;14:13;16:11;
51:15;62:19;99:12;
118:16;224:2;235:24;
241:13;245:11;250:4;
254:4;261:11;267:21
**plugging (1)**
106:16
**pm (9)**
29:5;89:9;144:1;
148:13;195:15;242:22;

258:8;259:3;274:2
**PO (1)**
6:8
**point (10)**
22:17;36:23;57:3;
58:12;77:5;143:21;
149:5;217:16;270:7;
271:25
**policies (1)**
26:22
**policy (1)**
9:19
**polite (1)**
191:10
**Pony (2)**
210:18,20
**poor (8)**
71:17;78:9;90:21;
101:16;102:23;103:7,
11;104:4
**pornography (1)**
205:4
**portable (2)**
88:10,21
**portions (1)**
13:5
**portray (1)**
81:16
**portrayed (1)**
204:19
**position (4)**
42:2;178:20,24;250:2
**positions (1)**
41:24
**possible (4)**
106:24;133:15;
152:24;221:23
**post (5)**
81:21;151:8,14;197:1;
257:2
**posted (4)**
134:5;256:12;257:10;
258:7
**posting (1)**
256:10
**potential (5)**
133:20,21;206:19;
223:9;264:16
**potentially (1)**
273:17
**practice (3)**
26:9;31:18,22
**preceded (1)**
273:6
**prefer (1)**
222:9
**preference (1)**
222:6
**preferred (1)**
75:25
**Pre-inspection (8)**
68:10;69:1;80:9;
82:20;87:10;118:18;

162:6;248:7
**premarked (2)**
6:1;80:16
**premise (1)**
76:24
**premises (78)**
25:17,25;27:1,19;
30:20;44:17;45:14;46:5,
10;49:18;50:4;52:12,14;
55:2,8;69:7,15;75:17;
76:7,19;79:24,25;82:1,3;
88:8,20;89:1,18;90:18;
91:2;92:16,20;108:9,15;
109:15;122:19;127:7,
13;130:22;138:13,13,17,
22;139:16,17;140:11,20;
141:3;148:8;150:20;
163:21;164:23;173:13;
174:25;175:1;183:11;
185:8;199:8,11,17,20;
200:14,24;217:8;
220:19;222:16,25;
224:10;229:19,20;
231:3;235:8;242:6;
244:15,15;253:14;
262:3;264:14
**preparation (1)**
71:2
**prepared (1)**
147:24
**prerogatives (1)**
34:2
**presence (2)**
244:14;253:3
**present (38)**
32:15;43:21,24;86:7;
100:8;101:1,4,5;111:4;
114:12;125:4;132:1;
135:18,23;143:16,19;
144:23;147:21;151:1;
161:2,5;171:16;178:5;
183:11;188:14;198:1;
202:22;212:2;224:12;
236:6,7;241:19;246:2;
249:21;250:11;254:18;
261:18;272:14
**presented (2)**
37:23;167:24
**President (2)**
161:5;178:13
**press (1)**
216:19
**presumably (1)**
237:9
**presumed (1)**
36:2
**pretty (4)**
90:23;93:19;174:5;
192:6
**prevent (2)**
27:23;28:1
**Prevention (1)**
132:18

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

**previous (9)**
13:10;130:7;144:14;
170:20;182:17;217:23;
230:11;246:21;267:18

**previously (4)**
70:3;98:18;165:8;
175:15

**Primarily (3)**
7:20;8:12;9:18

**primary (4)**
156:8;192:22;250:20,
23

**principal (2)**
8:15;143:21

**print (2)**
212:3;258:19

**printer (3)**
78:20;90:23;212:7

**prior (11)**
39:6;86:15;119:14;
140:18;142:23;148:2;
181:25;182:5;183:5;
208:16;272:14

**prison (1)**
25:10

**private (30)**
26:17;27:1;28:5;
44:16,16,18,23;45:4,8;
47:12,15;93:19;94:8;
138:4,6,6,12;140:2,11;
141:1;170:7,16;201:8;
215:12;216:5,7;221:12,
13;222:15;240:3

**privileged (1)**
269:24

**Pro (1)**
196:12

**probable (24)**
24:25;26:19,25;27:12;
43:8;51:10,21;52:3,7;
55:22;56:11,13;76:15;
77:9;123:18,25;124:2;
131:1;138:9;141:9;
164:19;187:8;260:22;
264:14

**probably (12)**
22:5,19;42:6;44:1;
83:24;111:6;117:14,15;
129:9;178:25;212:23;
219:21

**problem (5)**
25:19;102:2;151:19,
21;248:12

**problems (1)**
198:9

**procedure (2)**
111:1;198:22

**procedures (14)**
26:22;68:11;87:10,13;
118:19;126:6;143:25;
156:24;162:6,7;171:13;
227:23;248:7;258:25

**proceed (1)**

**256:22**

**proceeded (1)**
250:25

**Proceedings (2)**
39:11;156:21

**process (4)**
43:6;51:24;58:11;
199:3

**produced (7)**
71:12,15,18,24;
237:21;247:23,25

**producer (36)**
11:5,12;23:3,6;24:9;
25:17,25;29:9,10,20,21;
47:13;48:4;57:5;68:17;
82:24;86:19,22;92:25;
133:6;134:3;155:10,16;
192:14,20;222:4;226:5;
241:20;246:13;247:14;
248:16;250:20,23;257:7,
14;263:4

**producers (12)**
22:13;30:13;31:10;
47:21,22,23;56:20,24;
94:13;192:17,22;257:15

**producer's (4)**
22:9;68:19;204:3;
257:25

**producing (1)**
29:11

**Product (3)**
80:9,20;125:10

**production (7)**
54:4;151:21,22;152:3;
181:21;192:12;227:1

**Productions (8)**
84:13;113:16,17;
114:8;115:3;150:8;
171:7;196:12

**products (3)**
47:10;125:13;238:21

**professional (1)**
106:11

**professor (1)**
49:16

**program (41)**
8:22;9:3,6,10,12,14,
16;10:7;12:9;14:14,18;
16:13,21;19:15;21:22;
24:7;32:3;39:13,20;
40:11;41:3,15,17;42:16;
56:15,16,18,23;63:22;
66:17;67:4;84:20;99:21;
192:6;265:13,18;266:13,
23;267:3;269:10;270:14

**programs (4)**
8:19,20;9:8;266:24

**promulgated (6)**
153:17;154:6,19;
182:17;270:23;271:9

**proper (3)**
125:18;134:16;205:7

**properly (4)**

**105:2,18;155:21;**
167:16

**property (1)**
48:24

**proprietor (1)**
74:14

**prosecute (2)**
104:15,15

**prosecuted (2)**
104:11;268:1

**prosecution (2)**
111:17;227:20

**protocol (11)**
85:5;99:2,5,8,14,15,
20;148:1;171:19;178:9;
234:17

**prototype (1)**
144:20

**prove (1)**
225:25

**provide (12)**
29:21;30:13;31:10;
36:6,7;61:12;101:25;
111:2;198:15;222:9;
242:8;257:15

**provided (39)**
35:20;36:4,10;40:19,
20;42:8;60:9,23;61:15;
62:10;69:20;87:20;
101:19;113:12;117:3;
119:6;125:8;136:6;
140:24;141:15;144:18;
147:5;149:3;155:20;
157:11;162:11;179:17;
180:8;185:3;188:24;
189:2,5;213:20;218:16;
219:24;227:6;234:14;
250:19;259:10

**provides (2)**
25:24;29:19

**provision (5)**
17:11,14;19:4;21:4;
34:7

**provisions (6)**
18:15,20,25;20:3;
105:13;154:18

**psychology (2)**
23:21,22

**public (32)**
44:20,22;46:11,16,17,
21;47:18;50:11,14;
51:12,19;52:14;90:14,
19;94:14;95:11;139:17;
170:11,13;173:15,23;
187:1;191:5,12;200:25;
222:17;231:3;240:6;
244:17;249:20;253:7;
264:8

**pug (4)**
243:24;244:1,7,8

**pull (6)**
66:24;75:23,24;145:1;
212:5;220:1

**pulled (2)**
204:14;212:9

**punishable (3)**
18:22;105:11,13

**Purchase (1)**
178:15

**purchased (2)**
67:6;125:9

**Pure (1)**
218:12

**purports (1)**
132:15

**purpose (11)**
32:17;55:6;69:14,17;
119:1;144:4;156:8;
241:5;253:14;259:7;
260:23

**purposes (7)**
26:18;28:20;64:2;
79:13;114:20,25;240:13

**pursuant (11)**
14:5,15;15:2,23;
16:13;17:21;20:4;38:13;
154:19;182:17;272:20

**purview (1)**
44:10

**put (15)**
10:7;11:24;14:18;
16:21;20:8;23:13;30:24;
115:16;142:8;149:25;
150:3;179:8,11;212:16;
262:8

**putting (3)**
9:13;12:9;154:24

**Q**

**qualification (1)**
194:19

**qualifications (54)**
130:6,7;137:25;
140:17;141:4;159:14,16,
22;160:4,6;165:15,19;
169:19,22,25;170:19,22;
175:14,17,19,25;181:10,
17;187:6,13,16,20;
194:12,14;201:9,15,18;
206:16,23,25;210:5,9,
12,14;215:16,20,24;
216:2;222:22,23;223:5,
8,15,18;231:17,20,22;
240:17,20

**qualified (2)**
267:19,24

**quality (8)**
71:9;78:9;90:21;
101:16;102:23;103:7,
12;104:4

**quibbling (1)**
170:13

**quick (4)**
112:11;141:21;
176:15,25

**pulled (2)**
204:14;212:9

**quit (1)**
176:5

**quote (1)**
258:9

**R**

**raised (1)**
250:18

**random (5)**
43:5;56:24;57:2;
68:16;248:22

**randomly (7)**
27:4;43:14;56:20;
120:24;121:2;247:15;
248:8

**rather (5)**
6:24;40:10;106:16;
151:8;235:6

**reached (2)**
196:3;246:15

**read (17)**
12:23;13:1;16:19;
104:23,25;116:16;117:4,
14,15;118:3,9;132:6,8;
150:22;179:24;196:17;
270:14

**readily (1)**
224:22

**reading (8)**
19:3;32:9;125:24;
132:10;203:23;219:24;
221:25;246:21

**reads (6)**
23:4;29:16;34:5;
38:25;153:25;154:13

**ready (4)**
131:7,11,12;232:15

**real (3)**
176:15;202:7;218:1

**really (7)**
35:17,19;72:8;79:9;
194:20,24;246:22

**Realty (1)**
142:18

**rear (1)**
221:6

**reason (10)**
51:5;56:8;77:17;
79:24;190:22;194:20;
213:11;216:18;249:3;
271:25

**reasonable (5)**
12:5;24:9;33:11;38:7;
43:12

**reasons (1)**
216:20

**recall (14)**
15:10;88:16;102:6;
166:7;170:15;192:8,15,
19,23;208:10;213:8;
226:2;248:21;268:7

**receipt (1)**

**CONTINENTAL COURT REPORTERS, INC.**
(713) 522-5080

Min-U-Script®

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

125:19
Receivable (1)
  178:14
recent (2)
  124:22;203:8
reception (2)
  46:19;140:6
recess (3)
  63:4;142:6;223:23
recognition (2)
  103:15,23
recognize (5)
  10:21;45:24;55:19;
  149:19;248:6
recollection (4)
  112:1;225:12;226:5;
  249:14
record (44)
  6:7,25;14:11;49:4,4;
  54:2;62:8,8,11;63:22;
  64:7,8,15;67:16;97:8;
  106:13,21;113:15;
  142:5;154:5;155:15;
  156:17;184:13;193:14;
  195:25;196:10;197:19;
  202:4;203:1;210:19;
  216:6;232:16;235:25;
  241:13;243:20;245:12;
  246:14;250:4;254:3;
  258:22;261:11;268:13;
  271:8;273:14
recorded (6)
  84:5;86:23;114:16,17;
  161:14;162:5
recording (1)
  133:16
recordings (1)
  132:16
records (288)
  11:6,16;12:4;20:14;
  21:5;24:10;26:3;27:6;
  28:1,2,2,6,11,13,14,17,
  21,24;29:23;30:14;31:1,
  5,11,15,20;32:5,21;
  33:10,15,20;35:3;36:10;
  38:5;40:24;45:17,25;
  47:12,15,16,16,17,19,20,
  22,23,25;48:1,3,6,7,11;
  49:1,1,2;50:14;53:5,10,
  24;54:1,5,13,14,18,23;
  55:3,8,15,21;57:19;
  60:23;63:9;66:7;70:17;
  71:2;72:18;73:4;74:12,
  17,21,22;75:2,3,6,16,22,
  23;76:5,19,25;77:14;
  78:1;79:13,17;82:8,12,
  12;86:7,19;88:1,13,17,
  21,23;90:5;91:2;92:25;
  93:5,12,15,15,18,19;
  94:11,13;96:14,17,20;
  101:12;105:1,17,21,23,
  23,25;106:2,4,7;107:10,
  18,20,21;109:8,10,25;

111:3;114:8;115:17;
119:16;123:3;124:4;
125:8,22;126:10,12;
127:22;128:3,13;130:21,
24;135:12;136:2,11;
139:7;141:3;148:7;
151:9;153:15;156:23;
157:17,18,21;158:16;
159:8;160:1;162:18,20;
164:2,3,6,9;165:17;
167:3,15;168:3;170:18;
171:23,24;174:12,16;
175:22;178:20;179:4,
22;180:11,12;181:4;
184:1,3;186:16;187:17;
189:16;192:10;193:20,
23;195:10,12;196:1,19,
20,25;199:23;200:18,22,
22;201:4;203:9,13,16,
25;204:10,10,14,21;
205:7;206:24;208:5;
209:1;210:13;211:9;
212:1,4,6,10;213:25;
214:1;215:25;217:14;
218:3,12;219:1;220:6;
223:15;224:13;225:6;
226:15;228:7,9;229:25;
230:6,16;232:9;234:21,
23;237:6;238:6,17;
239:20,21,22,23,25;
241:23;242:12,13,15;
243:16;245:6;246:10,11,
17,23;248:25;249:10;
251:18,21;253:6,23;
255:5,14;257:16;
258:10;259:23;260:1;
261:5;262:12,15,18;
264:23;268:5,6,11,15;
270:21
rectify (1)
  111:4
red (2)
  135:12;139:7
refer (2)
  152:6;189:7
reference (3)
  121:22;189:14;262:5
references (2)
  192:9,11
referring (7)
  35:17;45:4;70:7;
  194:15;236:25;239:23;
  273:8
refers (1)
  271:5
reflect (1)
  62:9
refreshes (1)
  226:4
refrigerator (1)
  200:14
refuse (8)

17:6;18:4,9;27:20;
28:6;182:21;272:11;
273:2
refuses (2)
  28:16,20
reg (3)
  154:10;155:3;257:13
regard (3)
  153:20,22;217:1
regarding (1)
  133:15
Regardless (2)
  51:5;85:4
regs (3)
  67:7;203:23;233:13
regular (2)
  199:17;255:7
regulation (30)
  20:14;21:8;24:1,5;
  25:23;26:8,11,17;27:2;
  29:4;30:1,12,25;34:8;
  53:12;54:16;55:21;56:2;
  67:11,12;153:16,21;
  154:6,19;161:23;
  163:24;164:22;270:22;
  271:9,11
regulations (32)
  10:9;14:16;15:3;
  16:16,20,24;19:14,19;
  20:4,20,24;24:17;28:8;
  34:1;38:13;52:6,11;
  76:13,16;79:23;91:1;
  135:25;151:13;152:2,6;
  182:16;266:9;267:11,13,
  17,23;272:20
Regulatory (17)
  65:8;150:12;160:20;
  196:11;197:20;202:7;
  207:8;210:20;216:7;
  224:4;232:17;236:1;
  241:14;245:13;250:5;
  254:5;261:12
reinspect (1)
  233:19
reinspected (2)
  69:24;233:21
reinspection (10)
  165:25;166:14,18;
  232:19,22,23;233:1,18,
  23;259:12
reinspections (1)
  43:5
related (3)
  34:22;35:2;216:24
relating (1)
  29:10
Releasing (3)
  84:12;224:5;232:18
relevant (1)
  182:13
relies (1)
  114:19
relying (1)

182:20
remain (2)
  30:20;235:18
remaining (1)
  115:24
remains (2)
  130:14,15
remember (35)
  10:3;14:22;15:18;
  22:20;40:22;41:25;42:5;
  44:12;58:11;79:7;
  100:16;102:24;134:8;
  157:24;158:8;184:15;
  190:16,23;191:3;192:7;
  199:14;209:16;219:23;
  220:15;221:17,25;
  225:13;229:7;244:5;
  246:22;248:4;249:2,8,
  16,17
remembers (1)
  107:15
reminded (1)
  120:14
reminds (1)
  98:19
remove (1)
  89:1
removed (2)
  75:10;178:20
rented (6)
  178:4;181:12;239:9,
  13;240:3;241:4
repeat (2)
  14:13;16:11
repeated (1)
  258:15
rephrase (2)
  51:15;147:18
report (135)
  39:12;44:1,3;59:14,
  17,23;65:8,10,13,16;
  81:21;82:17;85:11;
  86:10,11;98:9,12;
  100:20;102:17;103:19;
  111:6,8;114:10,13;
  120:5;125:7,14,15,16;
  126:3,6;131:25;132:13,
  20;133:20;134:1,14,17;
  138:18,20;139:2;
  140:10;141:16;142:12;
  143:6,7,17;144:22,23,
  25;147:8,22;148:14;
  150:7,13,15;152:10,18;
  157:22;160:20;166:11,
  12;171:15,17;178:6,6,
  22;179:8,9,11;188:10,
  12;190:20;191:23;
  193:21,22,25;194:24;
  195:1;196:11,17;197:8,
  20,23;198:4;202:7,10,
  19;205:15;207:8,25;
  210:20;213:5;216:7,11,
  16;217:3;221:25;224:4,

7;225:9;232:17,20;
233:5;234:3;236:1,4;
237:21;238:15,19;
241:14,17;245:13,16,20;
247:24;248:15;250:5,9;
254:5,8,12,16,21;255:1,
11,12;256:1,15,16,24;
257:24;258:19;261:12,
16
reported (2)
  143:10;177:25
reporter (8)
  6:25;187:24;193:15;
  202:1;256:2,4,21,21
reporter's (1)
  256:12
reports (14)
  41:14;42:9;44:7,9;
  59:2,6;60:17;61:10;
  83:25;114:14,19;
  133:10;140:16;258:3
represent (2)
  13:19
representation (1)
  21:20
Republic (1)
  211:9
request (3)
  6:23;7:3;149:2
Requested (3)
  104:25;218:13;220:8
requesting (1)
  196:24
require (3)
  49:12;55:16;77:15;
  95:4;131:1;138:9;
  159:24;170:11
required (28)
  26:23,24;30:2,7;
  42:22,25;47:16,18,24;
  48:2;51:25;54:1;61:3,8,
  19;89:3;93:10,14;106:8;
  115:12;153:15;154:5;
  203:12,23;205:7;232:8;
  270:21;271:8
requirement (2)
  67:24;154:23
requirements (1)
  115:15
requires (9)
  11:4,12,16,24;12:3;
  30:25;38:5;61:4;268:13
research (1)
  269:12
resided (1)
  202:21
residence (48)
  26:4,18;27:1,24;28:5,
  14;44:16;45:14,20;46:5,
  10;114:7;119:2,16;
  120:4;121:12,17;
  122:24;123:8,19;144:4,
  10;148:3;179:16;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

202:15;203:12,19;
205:20;206:8,13;
207:14;208:1,6,20;
209:1,10;211:1;212:3;
213:12,24;214:18;
215:12,19;254:21,24;
255:15;260:4,17
**residences (3)**
52:12,13;206:5
**resident (1)**
202:22
**resolve (1)**
83:3
**resolved (2)**
225:17;234:5
**respect (11)**
6:16;14:6;59:3;64:16;
83:23,25;92:14;130:20;
156:17;160:1;175:22
**response (10)**
86:19,22;155:10;
188:23;204:3,13;
235:17;246:13;257:25;
258:13
**responses (1)**
155:16
**responsibility (3)**
99:8,13;125:18
**responsible (4)**
9:18;41:20;82:11;
99:19
**rest (3)**
90:23;141:16;227:11
**restrict (1)**
34:1
**restricted (2)**
35:1;53:8
**restroom (1)**
141:21
**result (1)**
246:8
**results (2)**
184:13,17
**retail (17)**
46:24;47:6;173:17;
185:10,13;190:21,24;
199:10,16;221:2;229:3,
11,16,18;243:3;252:13;
263:6
**retire (1)**
7:25
**retired (5)**
7:14;39:24;40:7,8;
269:11
**retrievable (4)**
106:9,15,16,22
**retrieve (2)**
67:8;70:11
**return (2)**
49:7,13
**returning (1)**
97:18
**revealed (1)**

198:5
**review (12)**
28:13;80:8,9;81:22;
116:1;121:20;220:10;
235:23,24;242:15;
253:4;266:16
**reviewed (21)**
19:18;44:3,8;65:25;
68:22;82:9,10,14;
107:18,21,21;119:7;
143:3;144:15;171:23;
175:13;195:10;228:7;
234:21;241:4;251:18
**reviewing (1)**
73:11
**revisions (1)**
13:11
**reword (1)**
267:21
**rifling (1)**
191:12
**right (115)**
6:14;15:8;18:3,8;
22:13;23:25;25:16;27:9,
18;30:15;36:24;37:8;
39:12;42:10;48:16;
56:15;59:8,10;61:20;
62:5;63:5;66:6;78:11,
18;82:18;83:20;84:11;
85:7;87:1;88:18,20;
89:23;96:8;97:7;98:15;
102:10;103:3;104:16;
108:7;111:8;112:22,24;
113:15;114:3,14;115:1;
117:23;122:22;127:18;
128:6;131:4,22;136:9;
137:14;142:7;143:5;
144:24;146:10;147:4,
25;149:20;157:10;
158:11;161:23;165:22;
166:10;172:10;173:21;
175:4;176:2;177:13,23;
180:2;182:22;183:6,8,
25;185:1;186:24;
189:15;190:20;193:1;
196:9;197:13,25;202:3;
205:9,23;210:3;213:19;
215:10;217:7,16,21;
220:11,18,20;224:14;
226:3;229:21;230:1;
233:5;234:2,2;237:23;
240:1;242:2;246:18;
249:25;250:25;251:10;
260:6;261:8;264:7;
265:2
**rights (2)**
48:24;238:16
**ring (1)**
85:20
**Rita (1)**
125:8
**Robert (4)**
223:24;224:4;232:14,

17
**rocket (1)**
34:24
**Rodney (1)**
58:11
**Rodriguez (2)**
114:7;119:2
**role (2)**
41:17;217:13
**room (57)**
46:20,22;73:2;92:6,9,
10,12;93:4;95:14,22;
107:10;108:1;123:7;
126:10;132:24;135:14;
136:15;158:15,17,24;
159:4,11;160:2;163:19;
172:22;173:21;174:2,6,
17,20;175:8;190:15,17;
191:4,5,6;193:24;194:2,
7,10;195:25;199:19;
200:16,18;215:1,4,6,9;
221:20;228:4;230:19;
243:20;251:15;252:19;
253:1;263:16,23
**rooms (3)**
132:16;173:9,14
**rule (1)**
61:4,7,19
**ruling (1)**
266:11
**run (2)**
102:12;179:2

### S

**SAFE (1)**
227:10
**Sales (2)**
193:10,18
**same (104)**
13:16,18;21:10,18,20,
21,22,23;22:12,16;23:7,
10,17;58:23;65:4;77:23;
79:19;82:19;87:6,9,20;
91:7;95:6;96:11;99:14;
104:2;110:10;118:19;
121:5,9;124:3,7,8;
125:25;127:16;129:15;
130:12,15,15,20;137:24;
141:6;145:14;146:5,8,
18,19,20;147:3,25;
159:25;163:19;164:1,5,
8,12,23,25;165:14,18;
169:6;170:17,21;
174:15;175:22,23,25;
187:16,19;190:15;
198:22;200:8;206:23,
25;207:1;210:12,14,16;
215:23;216:1,2;223:14,
17,18;230:11;231:16;
232:7,11;235:14,18,20;
245:4,8;253:21,24;
258:15;259:18;261:4,6,

263:23;264:21,23,25;
270:25
**SAMONDS (25)**
36:12;37:3;60:6,12,
18;61:25;62:14,21,25;
71:14,21,23;72:4,10;
141:20;145:16,20;
170:25;176:14,24,25;
177:3,6,11;196:6
**sample (3)**
57:4,11;68:19
**San (2)**
131:15;142:19
**sandwich (1)**
142:3
**satisfied (1)**
250:22
**save (1)**
129:25
**saved (1)**
261:9
**saw (7)**
41:10,13;79:10;87:6,
21;122:2;249:6
**saying (21)**
8:25;35:15;49:15;
53:11;55:18,25;77:23;
103:21;104:7;105:24;
138:11;139:5;147:20;
152:1;169:23;203:22;
225:23;231:22;246:23;
247:20,25
**scan (1)**
21:19
**scenario (3)**
56:12;124:3,8
**scenes (1)**
133:2
**scheduled (1)**
265:14
**scope (1)**
32:20
**screen (5)**
103:20;167:14;173:6;
212:10;219:17
**search (102)**
24:14,18,22;26:19,24;
27:11;34:25;42:20,21,
22;43:1;49:20,23,24;
50:6,9,13,14,15,21;51:3,
11,21;52:22,24;53:15,
21;54:18,18,22;55:7;
63:10;74:17;75:19;76:7,
17;77:19,24;80:2;91:5;
92:19;94:22;95:4;96:1,
12;109:14;110:12;
123:17,18,24,25;124:3,
3;129:21;130:11,25;
137:21;140:18;141:4,8,
9;159:16,24;164:17;
165:2,14;169:15;170:2,
9,11,18;175:16;181:13;
187:7,17;194:9;201:10,

19;206:11,22;210:4,11;
215:11,19,24;222:25;
223:11,14;231:11;
232:7;235:16;240:12;
241:7;244:22;245:4;
253:13,22;260:22;
261:4;262:23;264:13,22
**searching (3)**
45:1;50:23;51:1
**second (25)**
9:21;10:22;15:17;
17:3;42:2;71:18;120:8;
132:5,13;144:10;151:4;
153:9;167:6;173:3;
189:2;193:3;211:22;
225:21;232:24;233:23;
235:9;247:13;249:3,9;
258:4
**secondary (4)**
192:14,16,20;250:20
**seconds (3)**
116:10,10,20
**Section (22)**
12:16;17:2;18:16,19,
21,23;20:13;21:16;38:4,
9;68:10;106:7;132:18,
19;153:17;154:6,7,23;
270:23;271:8,9;272:3
**secured (1)**
194:2
**Security (2)**
94:2;178:15
**seeing (1)**
28:1
**seem (2)**
13:9;36:17
**seemed (2)**
102:5;198:8
**seems (8)**
13:15,16;21:18;22:16;
23:7;136:17;216:14;
230:2
**segregate (1)**
93:14
**seize (3)**
34:9,15,24
**select (1)**
33:23
**selected (20)**
27:4;33:21;40:8;42:1;
43:15;56:20;72:20;75:8;
119:21;120:24,25;
121:2;218:14;247:15;
248:9
**selection (2)**
43:6;68:16
**self-employed (1)**
7:14
**selling (1)**
229:10
**send (7)**
30:3,4,8,9;32:4;

**residences - send (20)**

Case 2:09-cv-04607-MMB   Document 156-1   Filed 05/10/13   Page 20 of 24

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

197:10;273:21
**sense (3)**
    183:7;232:23;237:4
**sent (6)**
    35:22;61:10;111:7,8;
    145:25;196:24
**sentence (2)**
    38:25;247:13
**sentencing (1)**
    152:24
**sentiment (1)**
    258:15
**Separate (2)**
    36:12;77:1
**September (11)**
    97:15;98:12;100:7;
    120:20;150:8,17;192:1;
    196:13;202:9;210:22;
    236:3
**Serial (28)**
    83:13;97:3;112:23;
    124:17;131:3;150:5;
    160:9;165:22;171:2;
    176:8,19;177:14;188:2;
    191:20;196:7;197:17;
    202:3;207:7;210:18;
    216:5;223:25;232:14;
    235:22;241:12;245:10;
    250:1;254:2;261:10
**series (5)**
    6:11;35:5;137:1;
    204:6;243:11
**service (3)**
    8:1;13:24;81:11
**Services (1)**
    133:12
**set (9)**
    9:11;21:8;59:8;61:10;
    63:9;71:18;84:20;99:2;
    110:9
**setting (1)**
    9:18
**seven (15)**
    17:18;58:13,13,25;
    88:16;102:7;107:6;
    133:24;157:4;204:9,19;
    228:15,16;236:19;260:8
**Several (9)**
    40:16;89:25;126:2;
    151:3;163:11;168:13;
    199:20;224:18;258:11
**Sex (1)**
    226:25
**Sex' (1)**
    155:21
**sexual (3)**
    11:7;226:24;227:11
**sexually (10)**
    11:8,14;29:11;56:25;
    57:5,11;66:5;81:16;
    115:11,18
**shall (12)**
    17:5;18:19,23;22:2,6,

8;25:24;106:8;153:10;
    154:2,16;270:19
**Shane's (2)**
    241:14,23
**sheet (1)**
    184:17
**shelving (10)**
    127:25;137:11;
    168:17,19;169:12;230:8,
    12,20,24;239:18
**Shooting (2)**
    142:17;143:18
**short (2)**
    63:2;219:21
**shortly (1)**
    256:14
**shot (4)**
    169:2,5;172:19;200:9
**shots (2)**
    172:16;173:9
**show (34)**
    10:11;12:14;19:11,20;
    20:17;35:8,9;36:22;
    39:8;41:10;59:11;62:11,
    19;83:12;86:19;96:25;
    97:18;138:21;141:12,13,
    14;146:22;149:9;153:1;
    168:9;185:7;194:21;
    221:8;222:15;225:1;
    235:21;242:19;270:2;
    272:18
**showed (5)**
    55:1;77:17;100:15;
    113:25;167:10
**showers (2)**
    132:16,25
**showing (7)**
    75:1;145:23;152:8;
    177:14;185:1;186:17;
    221:9
**shown (1)**
    169:2
**shows (35)**
    78:7,8;79:19;118:18;
    126:6;127:6,9,12;
    136:14;158:19,22,24;
    159:4;160:12;167:19;
    168:13,15,19,23;171:4;
    174:11,15;185:15;
    190:9;199:7;200:8;
    206:7;228:24,25,25;
    229:1;243:8,11;263:14,
    16
**side (3)**
    128:6;137:11,14
**sign (4)**
    122:15;193:5;221:6,9
**signature (1)**
    37:9
**signed (5)**
    145:6;146:3,6;178:14;
    190:20
**significance (1)**

245:23
**Silver (9)**
    235:22;236:1;237:18,
    21;238:16;239:9,13;
    240:4;241:4
**similar (5)**
    58:21;70:2;119:6;
    157:12;271:3
**simpler (1)**
    93:9
**single (1)**
    214:18
**sinks (1)**
    137:1
**sister-in-law (1)**
    186:15
**sit (1)**
    220:2
**site (6)**
    12:1,1;81:10;248:25;
    249:4,9
**sitting (4)**
    128:25;129:6,12;
    173:21
**situation (7)**
    42:1;51:9;203:22;
    217:2;218:11;222:22;
    240:2
**situations (1)**
    138:7
**six (18)**
    17:18;58:5,13;70:22;
    72:20;73:20;74:23;75:8;
    79:16;82:6;88:16;102:7;
    120:3,7;158:5;184:11;
    204:9;238:2
**sixth (2)**
    254:23;260:16
**skip (1)**
    175:6
**slight (3)**
    23:6,9,12
**small (1)**
    37:3
**smaller (2)**
    36:14,16
**Smith (1)**
    193:10
**Social (1)**
    94:2
**sold (2)**
    47:10;143:18
**sole (2)**
    114:8;251:4
**somebody (13)**
    31:19;40:16,17;46:17;
    93:17;100:17;134:11;
    158:9;181:11;197:10;
    219:1;238:12;246:23
**somebody's (2)**
    91:14;200:11
**someone (6)**
    28:5;30:1;83:17;

161:8;197:5;265:21
**someone's (3)**
    26:3;49:24;50:25
**Sometimes (2)**
    54:10;88:8
**somewhat (1)**
    136:17
**soon (2)**
    250:2,3
**sooner (2)**
    233:2,13
**sore (1)**
    165:12
**sorry (32)**
    35:14;38:22;73:14;
    99:18;101:5;109:2;
    117:6,8;129:20;148:17;
    155:12;157:7;165:24;
    171:1;172:7,13;175:10;
    176:18;191:18;193:5;
    195:2;197:16;207:6;
    218:5;226:9,12;255:20;
    262:24;266:1;268:21;
    271:14;272:3
**sort (1)**
    263:20
**sorting (1)**
    60:8
**sought (1)**
    27:19
**sound (3)**
    15:8;32:10;187:23
**sounds (5)**
    14:22;42:10;205:23;
    221:18;222:1;223:22
**source (2)**
    12:19;19:23
**South (2)**
    203:9,19
**space (1)**
    220:9
**speak (1)**
    98:24
**speaking (4)**
    7:18;16:6,10;57:25
**Special (13)**
    9:24;65:10;84:16;
    85:8;99:7,19;114:3;
    118:25;143:7;144:18;
    171:10;197:5;259:6
**specializing (1)**
    238:21
**specific (6)**
    27:23;32:20;102:24;
    107:21;192:22;203:24
**specifically (2)**
    60:13;199:14
**specifies (1)**
    153:10
**specify (1)**
    128:7
**speculation (26)**
    92:23;95:10;96:3;

109:19;110:17;123:22;
    129:24;135:22;138:5;
    140:23;159:21;165:6;
    169:18;181:16;187:12;
    201:14;206:15;210:8;
    223:4;231:7;240:16;
    241:10;245:2;253:19;
    261:1;264:18
**spend (2)**
    8:23;255:8
**spent (2)**
    41:21;228:15
**spit (1)**
    56:23
**spot (1)**
    243:24
**Spreadsheet (1)**
    73:5
**squad (1)**
    227:7
**SSA (1)**
    6:2
**St (2)**
    150:20;157:10
**stage (10)**
    66:18,24;67:9,14;
    69:4;83:7;94:7;106:3,
    11,17
**Stairwell (1)**
    186:2
**stand (1)**
    227:10
**standard (17)**
    135:5;167:24;168:1;
    180:7,10;183:17;
    189:10;195:8;198:15;
    208:22;213:20;218:8,
    19;234:14;242:8,11;
    259:15
**standing (2)**
    107:13;130:13
**standpoint (1)**
    205:4
**stands (1)**
    146:12
**Star (11)**
    142:18;143:18;
    235:22;236:2;237:18,
    21;238:16;239:9,13;
    240:4;241:4
**start (7)**
    8:6;9:16;94:15;113:4;
    191:12;205:25;247:9
**started (8)**
    8:8;10:3;34:22;183:8;
    262:9;266:23;268:24;
    270:14
**starting (1)**
    41:18
**state (3)**
    6:6;120:21;132:23
**stated (2)**
    175:24;178:22

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

**statement (12)**
10:21;27:5;116:5,23;
117:19,24;124:13;
154:24;170:1;190:7;
203:17;257:2

**states (10)**
18:18;45:8;86:17;
87:18;102:16;116:15;
133:11,18;134:17;178:7

**station (1)**
133:8

**stationed (2)**
9:2;39:16

**statute (51)**
11:4,10;12:8,10;13:3,
13,18;14:3,3;15:21;
16:13,17,19,24;18:9,16;
25:6,8,9;26:7,17;27:2;
43:13;48:18;77:9;93:10,
14;115:15;116:15;
117:4;132:19;135:25;
153:6,20;154:9;155:2,3;
156:17;182:13,13,18,20;
192:21;233:13;267:11,
12,16,18;270:12,13,16

**statutes (2)**
133:21;267:14

**statutory (2)**
18:15;19:4

**stayed (1)**
126:17

**steps (1)**
68:13

**Steve (6)**
9:23;41:9;42:1;
147:24;196:15;254:9

**still (9)**
6:16;69:4;115:23;
118:6;156:7,16,20;
181:12;201:22

**stipulate (3)**
130:5;137:23;138:1

**stock (1)**
125:13

**storage (21)**
44:12;88:1;119:17;
127:22;135:15;168:15;
178:3;179:24;180:11,12,
19,23;181:1,11;186:25;
213:25;238:14,21;
240:3;241:3;246:17

**store (11)**
173:17;181:12;
185:10;190:21;228:4;
229:3,8;236:23;251:15;
252:13;263:6

**stored (19)**
28:2;53:6,10;54:7;
70:17;74:11;75:2;93:1;
107:10;109:10;157:17;
198:19;209:2;238:7,8,
10;239:16;242:12;
262:13

**straight (1)**
247:3

**strewn (1)**
137:6

**strike (1)**
172:14

**struck (1)**
266:7

**structure (2)**
170:15;185:21

**studied (1)**
16:19

**studio (5)**
132:24;133:1;135:14,
14,14

**Studios (1)**
241:15

**subject (6)**
35:23;38:10;81:17;
122:25;159:15;250:23

**submitted (1)**
49:13

**subpoena (2)**
273:20,21

**subsection (25)**
17:6,8;153:10,13,14;
154:1,3,5,16,17,18,20,
22;270:20;271:5,8,11,
14,15,17,19,22;272:10,
12;273:2

**subsections (2)**
153:16;270:22

**subsequent (1)**
113:24

**subsequently (1)**
178:24

**subsidiary (1)**
160:24

**successfully (1)**
125:12

**suffer (1)**
218:21

**suffered (1)**
178:24

**sufficient (4)**
116:6;124:14;152:10;
273:22

**suggest (1)**
182:12

**suggesting (2)**
170:14;212:18

**summarizing (1)**
179:25

**summary (5)**
65:22;132:3;178:8;
212:20;226:18

**Sunshine (4)**
124:18;125:9,12,17

**supervise (1)**
82:16

**supervises (1)**
227:7

**Supervising (2)**

**9:24;265:13**

**supervisor (7)**
8:18,21;9:7,16,21;
39:14;217:11

**supervisors (1)**
9:15

**Supervisory (3)**
65:10;84:16;227:6

**supplement (6)**
62:3;141:12,15;
148:23;185:3;265:3

**supplemental (3)**
72:8;149:7;177:8

**supplies (1)**
9:20

**supposed (6)**
32:25;80:17;127:18;
218:21;243:22;252:15

**sure (28)**
6:24;7:6;13:13;16:12;
22:21,24;31:4;42:12,25;
46:20;52:16;55:17;
59:24;62:2,3;98:1;
128:19;129:15;145:2;
146:11;156:10;158:9;
176:16;177:2,22;
192:10;239:25;260:13

**surreptitious (2)**
132:15;133:15

**Surveillance (1)**
155:20

**suspicion (3)**
33:11;43:12;51:25

**SWAT (2)**
8:13,20

**sworn (1)**
6:3

**SWS (1)**
241:12

**system (14)**
66:18,23;67:3,5;83:6;
105:22;106:21;134:22;
151:18;198:6;211:20;
246:15;251:5,7

---

**T**

**tab (1)**
80:6

**Table (18)**
64:20,22;92:6;95:17;
129:8;135:13;136:10,
23;137:5,7;139:8,12;
159:1;163:15;168:25;
200:15;222:3;264:6

**tabs (1)**
64:23

**tacked (1)**
92:2

**tactics (1)**
8:16

**talk (1)**
23:25

**talked (11)**
97:23;115:14;120:17;
144:19;145:7;153:5;
187:7;222:23,24;
247:19;272:17

**talking (17)**
17:18;23:1;24:6;
36:25;49:14;51:23,25;
61:23;121:8;134:9;
147:6;159:15;195:17;
199:2;214:11;236:19;
267:1

**tasked (2)**
9:12;41:18

**tax (4)**
49:4,4,7,13

**team (13)**
8:13;39:22;44:15;
57:25;58:3,21;121:6,6;
148:11;193:9,17;
227:10;237:1

**teams (1)**
120:10

**Technology (1)**
261:21

**techs (1)**
8:20

**Teen (1)**
161:17

**telephone (1)**
208:17

**telephoned (1)**
255:2

**telling (1)**
48:25

**temp (1)**
144:20

**template (1)**
64:25

**Temptation (1)**
245:10

**Temptations (8)**
245:13;246:5;247:23;
248:3,8,16,19;249:5

**ten (5)**
18:24;115:22;172:2,
11;242:16

**Tenner (1)**
250:1

**Tennervision (2)**
250:6,15

**Teresa (3)**
41:1;80:11;82:10

**terminology (2)**
28:10;263:17

**terms (9)**
13:23;14:21;28:25;
32:12;41:6;117:1;
171:19;195:23;253:21

**testified (4)**
6:3;94:25;104:20;
107:14

**testimony (5)**

**49:3;104:25;107:13;
139:14,18**

**tet (1)**
100:2

**Texas (1)**
6:9

**Thai (1)**
224:20

**Thailand (2)**
196:20;197:6

**Thanks (1)**
232:6

**therefore (4)**
48:7;187:5;227:5;
253:11

**thereof (1)**
38:6

**Thick (2)**
102:21;261:9

**thin (1)**
13:6

**thinking (1)**
112:3

**third (8)**
172:13;205:19;
207:20;212:1,14;255:9,
16;272:19

**though (9)**
10:16;117:18;118:5;
132:23;145:19;156:11;
183:21;185:11;243:23

**thought (11)**
35:12;36:15;41:10,13;
60:20;137:23;138:1;
145:14,15;226:10;
231:21

**thousand (1)**
69:8

**three (25)**
72:23;77:11;83:9;
115:3;120:4,11,12;
121:12,12,14;148:16;
157:8,9;197:11;203:5;
204:8,16;208:9;214:13;
217:4;242:24;247:22;
248:17;260:11,15

**three-hour (1)**
199:3

**throughout (4)**
16:6;86:7;132:1;
143:16

**times (7)**
29:8;38:7;77:11;
99:23;103:1;213:13;
258:12

**title (22)**
6:16;11:19;18:21;
19:1;80:14;122:3,6,8,11;
123:12;131:9;135:5;
142:15;148:25;149:18;
150:7;160:10;172:14,
15;177:15;212:2;224:12

**titles (8)**

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

57:18;151:10,23;
168:21;203:5;217:19;
219:25;247:25
**together (7)**
9:14;10:7;12:9;14:18;
16:21;121:3;248:14
**told (9)**
9:11;50:18;59:25;
60:21;125:14;211:8;
221:15;265:20;266:15
**took (53)**
72:17,22,23;73:18;
83:9;87:25;107:9;108:1,
4;117:22;119:25;126:9,
15,20;157:16;158:2;
162:15,25;168:1;
178:23;183:17;184:4,6,
10;193:4;194:25;
195:12;198:18;202:8;
205:10;208:25;213:23;
214:3;218:8;219:15;
220:11;228:3,11;
234:17;236:2,22;242:11,
19;247:1;249:11,18;
251:14,22,24;261:13;
262:11,18,21
**top (3)**
137:17;199:23;200:1
**total (6)**
14:19;37:6;73:20;
79:16;172:11;238:1
**totally (1)**
117:18
**tour (1)**
136:6
**town (1)**
255:17
**track (1)**
207:18
**traffic (3)**
190:23;229:10,11
**training (12)**
7:17,19;8:17,18;9:7,
19;40:13,19,20;84:25;
216:21;245:25
**trial (1)**
273:12
**tried (4)**
56:16,18;72:7;231:24
**true (49)**
14:7,16,20;16:25;
24:11;25:20;26:23;
27:18;28:8;29:3;42:19;
43:1,3;46:8;49:17;
51:16;53:17,23;54:15,
19;66:19;67:1,8,13;
75:14;76:3,20;78:14;
83:6;90:24;92:14;94:17;
95:6,23;96:11;102:12;
106:16;112:16;123:10,
15;129:14;130:20;
169:11;173:12;181:8;
234:5;264:22;265:21;

272:25
**truth (1)**
32:6
**try (3)**
6:18;57:8;248:2
**trying (10)**
47:7;71:25;77:7;
101:22;147:15;226:6;
229:7;248:14;249:2,8
**turn (17)**
20:7,11;63:25;65:6;
98:6;121:24;142:14;
143:6;150:6;177:23;
179:14;180:2;188:9;
195:21;251:10;263:8;
272:1
**two (45)**
9:15;18:24;38:12;
41:18,22;44:14;45:19;
69:8;90:3;97:25;104:2;
111:6;120:11;121:11;
129:11;142:11;145:16,
20,21;146:23;148:17,19;
157:8;166:7;172:15;
173:9;175:7,8;180:14;
188:17;204:8;212:14,14,
21;214:9;217:3;225:14;
235:3;239:21;252:3;
258:9;262:25;265:9,22;
273:17
**two-hour (2)**
168:6;214:8
**two-year (1)**
265:8
**type (17)**
19:3;53:24;54:5,12;
63:15,21;64:25;70:7;
78:7;87:21;92:11;
127:25;137:9,16;147:6;
190:6;259:16
**types (1)**
81:15
**Typical (4)**
71:11;200:23;226:17;
229:18
**typically (2)**
58:1,13

**U**

**ultimately (6)**
14:19;42:16;66:7;
72:6;225:24,25
**unable (1)**
212:3
**unattached (1)**
209:17
**unconstitutional (1)**
266:8
**undefined (3)**
26:15;44:19;53:19
**under (54)**
17:4,8;18:9,23;24:5,

10;27:16;28:7;30:1;
33:9,14,15,25;34:6;38:2;
42:16;44:10;54:1;63:11;
67:7;77:9;105:10,12;
106:8;108:4;148:16;
151:13;152:2;153:17;
154:7;163:24;164:1,5,8,
12;165:14;210:4;
212:24;217:18;228:15;
232:8;235:15;239:8;
245:5;253:22;256:25;
261:4;264:22;266:8;
268:5;270:18,23;271:9;
272:12
**underage (11)**
83:14,17;102:11;
204:25;217:25;218:2;
225:8,15,19;226:23;
227:13
**underneath (2)**
161:23;257:12
**understandable (2)**
6:12,19
**understands (3)**
104:20;192:11;271:23
**understood (1)**
238:14
**unfortunately (1)**
148:20
**unidentified (1)**
155:23
**Uniform (1)**
133:14
**unit (2)**
203:12,24
**United (2)**
45:8;133:11
**University (1)**
23:24
**unknown (1)**
161:8
**unlawful (7)**
17:5;153:11,14;154:2,
16;270:19;271:6
**unless (10)**
14:11;19:24;50:18;
53:12;55:10;77:21;
137:21;149:18;169:14;
170:3
**unreasonably (1)**
32:25
**unresolved (1)**
233:20
**up (43)**
9:11,19,22;39:8;
41:18;46:4,4;55:1;
62:23;66:24;75:24;
77:17;82:17;83:6;84:21;
93:18;99:2;100:15;
103:1;104:14;110:9;
111:21;120:8;152:24;
154:23;162:1;181:24;
192:17;194:21;210:17;

211:4;212:5,7,9;217:16;
220:1;222:8;226:14,14;
246:22;251:5,8;269:13
**update (2)**
246:14;269:21
**updated (1)**
151:18
**upon (14)**
55:20;69:15;119:2;
125:19,25;144:4;
147:22;158:17;160:16;
187:2,8;244:13;259:8;
260:22
**USC (8)**
12:16;16:14;38:5;
68:22;132:17,18;
146:24;190:6
**use (6)**
7:20;36:21;211:20;
221:6;224:24;258:9
**used (13)**
42:23;55:4;57:2;65:4;
121:3;144:20;148:11;
151:8;228:4;236:23;
251:15;259:19,22
**useful (1)**
56:17
**Uses (2)**
28:9;224:20
**using (4)**
111:23;237:4;258:11;
262:9
**usual (1)**
175:17
**usually (1)**
122:3

**V**

**vague (3)**
175:5;237:20;265:16
**Van (6)**
98:15;126:25;165:24;
248:25;249:12;265:11
**various (6)**
59:2;64:23;66:1;74:3;
81:15;106:22;128:2;
168:20
**vast (1)**
63:1
**vault (3)**
236:23;239:6,13
**verbal (1)**
6:24
**verbatim (1)**
22:12
**Verification (1)**
73:5
**verified (1)**
217:24
**verify (2)**
21:21;103:12
**version (24)**

12:9,16;13:10;14:2,5;
15:21;20:24;21:7,8;
181:25;182:17;267:11,
12,18;269:7,9,17;270:4,
8,19;271:1,2;272:14;
273:1
**Vice (1)**
161:5
**Victor (1)**
69:20
**video (25)**
69:5;84:12;124:18;
125:10,11,20;132:18;
142:18;143:18;146:17;
176:13;181:21;185:4;
197:21;246:3,16;247:15,
18;248:8;249:10;
250:14,16;254:2,6;255:7
**videos (8)**
72:20;125:23,25;
237:22;238:16,17;
242:16;260:14
**videotape (1)**
81:1
**videotapes (1)**
11:6
**view (9)**
34:15,16,23;136:3;
163:17;186:20,23;
190:15;264:1
**viewer (6)**
116:16,18,21;117:4;
118:4,10
**views (1)**
175:8
**violate (1)**
19:5
**violated (2)**
67:12,22
**violates (2)**
18:18,21
**violating (1)**
25:10
**violation (65)**
18:22;25:13;28:18;
30:10,17;33:12;38:18;
39:1;43:9,12;66:11;
68:4;83:4;86:14,14,23;
103:25;104:5;106:6,18,
23;107:1;110:23;111:1,
2,9,14;115:23;116:13;
117:10,20;118:10,11;
132:17;133:13;134:18;
152:13,18,20;153:19,20;
154:9;155:2,3;156:8,20;
161:12,14,22;167:6;
182:21;203:15;206:20;
212:12,13,19;219:5;
223:10;224:22,24;251:1,
4;257:5,20;272:22
**violations (35)**
33:6;38:9;69:24;
101:9;102:6,8;109:1;

SSA Charles Joyner
April 12, 2013

Free Speech Coalition, Inc., et al vs.
The Honorable Eric H. Holder, Jr.

115;3;124:10;126:1,2;
133:21,25;134:3;146:24,
25;151:4;152:23;
155:17;166:17;172:4;
184:15;188:17;212:14,
21;220:14;224:18;
233:12;234:4;258:9;
259:13;261:24;267:16,
19,22

**violent (1)**
8:13

**visible (1)**
230:17

**visit (1)**
130:10

**visited (2)**
98:18;100:6

**Vista (1)**
171:7

**voluntary (34)**
49:19;50:6;51:10,20;
53:13;54:17;75:18,18;
76:4;80:1;91:4;92:18;
94:22;96:9,13;109:17;
110:13;123:17;129:17;
130:9;137:22;165:1;
169:14;170:3;194:9;
206:12;215:14;231:11;
240:11,24;244:21;
253:12;260:20;264:12

**Voyeurism (1)**
132:18

---

## W

**wait (4)**
7:4,7;59:22;176:21

**walk (5)**
46:17;50:11;94:15;
191:5,12

**walked (1)**
34:23

**walk-in (4)**
190:23;229:9,9,11

**walking (2)**
108:17;140:3

**wall (6)**
91:18,25;92:2;137:9,
18,19

**walls (3)**
174:9;190:12;200:6

**Walsh (1)**
13:22

**wander (1)**
53:6

**wandering (1)**
140:3

**wants (4)**
55:15;75:15;76:5;
181:11

**warehouse (1)**
229:8

**warning (2)**

77:11;99:16
**warrant (115)**
24:14,14,19,22;25:18;
26:19,24;27:12;34:12;
42:20,22,23;43:1;49:20,
23;50:6,10,13,15,21;
51:3,11,21;52:3,4,7,15,
22;53:15,21;54:18,22;
55:7,16,22;56:3,4,10,13;
75:20;76:7,14,18;77:1,9,
15,20,24;80:2;88:25;
89:1,5;91:5,10;92:20;
94:22;95:5;96:1,6,12,21;
109:14,22;110:12,21;
123:18,18,25;124:3;
129:21;130:11;131:1;
137:21;138:10;140:19;
141:5,9;159:17,24;
160:3;164:17;165:2,14;
169:15;170:2,11,19;
175:16;181:13;187:8,
17;194:10;201:10;
206:11,22;210:4,11;
215:11,19,24;222:25;
223:14;231:12;232:7;
235:16;240:12;241:7;
244:22;245:5;253:13,
22;260:22;261:4;
264:13,22

**Washington (1)**
39:16

**watch (1)**
220:2

**Water (1)**
201:23

**way (17)**
23:13,19;30:24;32:9;
34:21;64:11;110:22;
173:24;196:23;197:11;
198:9;205:6;219:9;
220:12;222:10;226:5;
235:12

**web (2)**
11:25;12:1

**website (6)**
115:11,16,18;132:14;
133:3;256:3

**week (16)**
29:21,24;31:13;32:5,
11;111:4,6;134:4,10;
255:8;257:9,15,18;
273:12,15,16

**weeks (4)**
111:6;217:3;265:22;
273:17

**welcome (1)**
62:12

**weren't (17)**
18:14;43:8,11;52:11;
54:15,25;56:1;70:10;
72:8;79:22;94:19;95:24;
170:3;212:11,18;225:24,
24

**West (1)**
23:24

**Westlaw (1)**
12:22

**Westwood (1)**
265:10

**what's (25)**
59:11,21;80:8;83:12;
100:5;112:18,20;114:10,
12;128:14;132:21;
138:23;143:14;144:22;
145:23;146:22;177:14;
178:22;182:10;185:2;
191:25;206:7;221:19;
227:10;257:24

**whenever (6)**
144:21;232:14;
241:12;245:11;254:3;
261:10

**whereabouts (1)**
179:23

**whereas (2)**
150:16;217:3

**wherever (1)**
93:2

**whichever (1)**
222:8

**white (1)**
243:24

**whole (2)**
53:2;132:7

**whose (12)**
25:25;27:19;47:25;
48:3;49:1,1;56:20;74:8;
161:8;189:3;202:18;
208:1

**Wicked (3)**
261:10,12;263:3

**wide (1)**
191:4

**Wild (2)**
202:8;218:1

**Wilshire (1)**
265:10

**Wilson (1)**
100:23

**windows (1)**
159:1

**Winnetka (1)**
207:10

**Wired (1)**
202:3

**wiretapping (1)**
132:19

**withdraw (1)**
247:9

**within (22)**
18:6;27:1;52:13;
55:13;56:19;57:16;72:4;
127:10,12;130:21;
140:20,25;152:12;
160:2;169:8,11;170:16;
174:25;175:1;233:14;

244:15;256:1
**without (56)**
24:8,13,21,24;25:18,
18,18;26:4,5,18,19;
27:11,12,20;34:12;
38:15;42:20;43:16;
50:13,15,15,16,18;51:3;
52:7,7;55:21,22;56:3,13;
58:19;76:14,14,15;
77:14;79:25;88:25;91:3;
96:6,8,11,16,20,20;
137:21;156:5;163:23;
164:16,19;206:10;
213:16;246:11;260:19;
264:12;268:10;272:22

**witness (20)**
7:22;16:2;61:24;62:9,
20;94:24;101:24;
104:19;107:14;113:2;
121:21;131:10;141:23;
142:2;153:23;165:11;
187:22,25;201:24;270:1

**witness' (1)**
273:5

**WMD (1)**
8:20

**woman (1)**
193:18

**word (2)**
22:10,13

**word-for-word (2)**
21:17,23

**wording (4)**
23:7,10,12;147:1

**words (5)**
22:16;47:4;167:9;
199:16;248:9

**work (14)**
71:25;72:10;78:10,11;
110:6,8,8,9;168:23;
219:22;253:1;256:14;
264:6;273:25

**worked (1)**
255:9

**working (7)**
8:12;70:19;88:1;
119:17;148:3;213:25;
217:14

**workroom (10)**
127:20,23,24;200:23;
228:21,24,25,25;243:23;
244:10

**works (2)**
82:5;219:18

**World (2)**
241:15,23

**worst (1)**
136:14

**write (2)**
66:17;82:17

**writes (2)**
132:20;133:5

**writing (1)**

258:9
**written (2)**
103:20;239:9

**wrong (4)**
75:13;112:10;213:6;
247:21

**wrote (5)**
7:16;100:20;143:7;
146:5;182:19

**WYER (227)**
10:13,18;11:3;12:19,
23;14:8;15:24;16:2;
17:16,24;19:6;21:12;
23:14;24:15;25:2,21;
26:6,14;27:3,13,22;28:9,
22;30:11,18,22;31:7,17;
32:8;33:17;34:4,14,20;
35:10,13,16,25;36:5;
43:19;44:5,18;46:12,14;
47:1,14;48:9,21;50:8,17;
51:13;53:16,18;54:20;
55:23;56:5;59:13,22,25;
60:5,24;61:6,11,16,21;
62:8,18;63:18;66:3;
67:23;68:3,7;71:18;
72:15;74:10;76:8,21;
78:2,4;80:3;81:19;86:9;
88:15;89:2;90:15,20;
91:6;92:22;93:21;94:4,
10,24;95:9;96:2,16;97:3,
6;98:23;99:10,17;
101:21,24;104:6,13,19;
105:16;107:12;109:18;
110:15;113:1,23;
115:25;116:14;117:21;
118:8,13;120:23;
121:19;123:21;124:7,
25;128:7;129:22;
130:12;131:6,11,20;
132:6;134:20;135:17,
21;138:3;140:12,21;
141:6,19;143:2;144:7,
12;145:10,11,15;147:8,
12;149:16;150:4,22;
151:16;152:14,16,22;
153:23;154:11;155:5,
11;156:19;159:19;
160:5,18;165:4,10,18;
169:16;170:5,21;173:16,
18;175:5,18,23;176:7,
21;181:14;182:3,8,12,
16;184:24;187:4,10,19;
194:11;197:15;201:1,12,
23;206:14;207:1,5;
210:7,16;215:22;216:1;
222:18;223:2,17;226:8;
227:16;229:5;231:5,16;
232:11;237:20;240:15;
241:9;243:6;244:18,25;
245:8;249:23;253:10,17,
24;260:25;261:6;
264:10,17,25;265:16;
267:8,22;268:16,23;

Free Speech Coalition, Inc., et al  vs.
The Honorable Eric H. Holder, Jr.

SSA Charles Joyner
April 12, 2013

269:24;273:4,21,23,25

## X

**Xeroxed (1)**
103:1

## Y

**year (2)**
105:11,14
**years (11)**
8:23;17:19;18:20,24,
24,25;88:16;102:7;
152:25;156:15;208:3
**yesterday (2)**
269:20,23
**Young (4)**
131:15;133:1,2;
138:18
**younger (1)**
83:18
**Y-Tracker (1)**
67:4
**Y-Tracker' (1)**
66:17